68

# United States Department of the Interior
National Park Service
PAYMENTS

14-Day Prompt Payment X
30-Day Final Payment ___

Sequoia and Kings Canyon National Parks
SEKI-200Q

| | | | |
|---|---|---|---|
| ESTIMATE NO. | For Period SUPPLEMENTAL | | DATE: |
| CONTRACT NO.: 1443C8000010903 | COMPLETION DATE: 8/11/2003 | | EXTENDED DATE: N/A |
| CONTRACTOR: Remcon Inc., P.O Box 758, 751 Wakefield Court, Oakdale, CA 95361 | | | ORIG CONTRACT: $ 7,121,636.00 |
| PROJECT: Sherman Tree Parking Area | | | TTL CHG ORDERS: 0 $ - |
| LOCATION: Tulare County, California | | | TOTAL CONTR AMT $ 7,121,636.00 |

| ITEM NO. | CONTRACT QUANTITY | | DESCRIPTION | QUANTITY TO DATE | UNIT PRICE | AMOUNT TO DATE |
|---|---|---|---|---|---|---|
| 1 | LS | | Upper & Lower Sherman Tree Comfort Stations & Wayside Kiosk | 0.00% | $830,000.00 | $0.00 |
| 2 | 4987 | LF | Construction Fencing | 0 | $5.00 | $0.00 |
| 3 | 182 | EA | Tree Trunk Protection | 0 | $100.00 | $0.00 |
| 4 | 493 | LF | Tree Barricade | 0 | $25.00 | $0.00 |
| 5 | LS | | Removal of Restroom Building | 0.00% | $15,000.00 | $0.00 |
| 6 | LS | | Removal of Powder House | 0.00% | $1,060.00 | $0.00 |
| 7 | 155627 | SF | Remove Asphalt Paving | 0 | $0.50 | $0.00 |
| 8 | 180 | SF | Remove Concrete Paving | 0 | $1.50 | $0.00 |
| 9 | 213 | LF | Remove Concrete Curb & Pan | 0 | $2.50 | $0.00 |
| 10 | 2575 | LF | Remove Asphalt Curb - Single | 0 | $1.64 | $0.00 |
| 11 | 425 | LF | Remove Asphalt Curb - Double | 0 | $1.00 | $0.00 |
| 12 | 144 | SF | Remove Wooden Steps and Landing | 0 | $3.00 | $0.00 |
| 13 | 116 | LF | Saw Cutting Asphalt | 0 | $6.00 | $0.00 |
| 14 | 34 | EA | Remove Signs | 0 | $85.00 | $0.00 |
| 15 | 1136 | LF | Remove & Salvage Split Rail Fence | 0 | $10.00 | $0.00 |
| 16 | 8 | EA | Remove & Salvage Trash Receptacles | 0 | $85.00 | $0.00 |
| 17 | 53 | EA | Remove & Salvage Boulders | 0 | $60.00 | $0.00 |

Recommended (COR) [signature] T Lang
Wm. H. DeOcampo
DATE: (Agreement reached between Contractor and Project) 6/25/01

APPROVAL: (Contracting Officer) [signature]
DATE: 6/29/01

| SUMMARY | | |
|---|---|---|
| TOTAL TO DATE | | $56,320.00 |
| LESS RETAINED AMOUNT | $ | - |
| NET | $ | 56,320.00 |
| LESS PREVIOUS PAYMENTS | $ | - |
| LESS LIQUIDATED DAMAGES | $ | - |
| DUE THIS ESTIMATE | $ | 56,320.00 |
| % COMPLETE TO DATE: | | 0.8% |
| % TIME ELAPSED: | | #VALUE! |

ACCOUNT NO.: 8550-0197-477 Line No 001 TIN NO: 77-0410135 TFCS REC'D: Yes or No TO AOC: JUN 29 2001

In any questions about this payment, call Pat Serra @ 303/987-6745 Received: JUN 25 2001

CONTRACT NO. 1443C8000010903 CONTRACTOR: Remcon Inc



| ITEM NO. | CONTRACT QUANTITY | | DESCRIPTION | QUANTITY TO DATE | UNIT PRICE | AMOUNT TO DATE |
|---|---|---|---|---|---|---|
| 18 | LS | | Abandon Septic Tank | 0.00% | $2,500.00 | $0.00 |
| 19 | LS | | Remove Electrical Transformer Pad | 0.00% | $500.00 | $0.00 |
| 20 | 75 | LF | Remove & Salvage Stone Wall - 2' Ht. | 0 | $60.00 | $0.00 |
| 21 | 71 | LF | Remove Culverts | 0 | $60.00 | $0.00 |
| 22 | 278 | LF | Remove & Salvage Stone Edge | 0 | $9.00 | $0.00 |
| 23 | 1 | EA | Remove Water Foundation | 0 | $346.00 | $0.00 |
| 24 | 2 | EA | Remove & Salvage Siosk | 0 | $890.00 | $0.00 |
| 25 | 297 | LF | Remove Timber Edge | 0 | $7.00 | $0.00 |
| 26 | 2000 | CY | Haul Miscellaneous Material From the Park | 0 | $62.00 | $0.00 |
| 27 | 3000 | CY | Haul Miscellaneous Material Within the Park | 0 | $15.00 | $0.00 |
| 28 | LS | | Abandon Miscellaneous Utilities | 0.00% | $2,150.00 | $0.00 |
| 29 | 1 | EA | Remove, Refinish, & Replace General Sherman Sign | 0 | $2,000.00 | $0.00 |
| 30 | 1 | EA | Sequoia Slab & Easel Removal & Relocation | 0 | $15,000.00 | $0.00 |
| 31 | 1 | EA | Remove Gate | 0 | $890.00 | $0.00 |
| 32 | LS | | Tree Cutting, Removal and Clearing & Grubbing | 0.00% | $250,000.00 | $0.00 |
| 33 | 263 | MBF | Logging | 0 | ($100.00) | $0.00 |
| 34 | 52 | EA | Salvage Landscape Logs | 0 | $73.00 | $0.00 |
| 35 | 63441 | SF | Remove, Stockpile & Place Litter & Duff | 0 | $0.30 | $0.00 |
| 36 | 1 | EA | Portable Magazine | 0 | $3,035.60 | $0.00 |
| 37 | LS | | Excavation and Grading | 0.00% | $350,000.00 | $0.00 |
| 38 | 640 | CY | Rock Excavation | 0 | $112.00 | $0.00 |
| 39 | 6800 | CY | Haul Excess Excavation | 0 | $12.00 | $0.00 |
| 40 | 1300 | CF | Compaction Grouting | 0 | $20.00 | $0.00 |
| 41 | 88125 | SF | Soil Amendment & Cultivation | 0 | $0.23 | $0.00 |
| 42 | 28438 | SF | Cultivate Soil (no amendments) | 0 | $0.10 | $0.00 |
| 43 | 97279 | SF | Wood Chip Placement | 0 | $0.20 | $0.00 |
| 44 | 52 | EA | Log Moving and Placement | 0 | $210.00 | $0.00 |
| 45 | 6331 | LF | Silt Protection | 0 | $8.00 | $0.00 |
| 46 | 146838 | SF | Soil Retention Blanket | 0 | $0.40 | $0.00 |
| 47 | 3254 | SF | Channel Blanket | 0 | $0.50 | $0.00 |
| 48 | 28 | SY | Riprap | 0 | $109.00 | $0.00 |
| 49 | 133 | SY | Dispersal Riprap | 0 | $90.00 | $0.00 |
| 50 | 6 | EA | Log Check Dams | 0 | $2,500.00 | $0.00 |

70

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | 4 | EA | Stone Check Dams | 0 | $2,300.00 | $0.00 |
| 52 | 252 | SF | Low Water Crossing | 0 | $14.00 | $0.00 |
| 53 | 3722 | LF | 4" DIP Waterline | 0 | $26.00 | $0.00 |
| 54 | 170 | LF | 2" PVC Serviceline | 0 | $20.00 | $0.00 |
| 55 | 2 | EA | 2" Gate Valve | 0 | $539.00 | $0.00 |
| 56 | 2 | EA | 4" Gate Valve | 0 | $698.00 | $0.00 |
| 57 | 4 | EA | 6" Gate Valve | 0 | $970.00 | $0.00 |
| 58 | 2 | EA | 2" Curb Stop | 0 | $230.00 | $0.00 |
| 59 | 3 | EA | Air Relief Valve | 0 | $3,025.00 | $0.00 |
| 60 | 4 | EA | Drain Valve Assembly | 0 | $1,652.00 | $0.00 |
| 61 | 777 | LF | 6" PVC Sewer Pipe | 0 | $44.00 | $0.00 |
| 62 | 7 | EA | Sewer Cleanouts | 0 | $232.00 | $0.00 |
| 63 | LS | | Concrete Septic Tank (8000 gal.) | 0.00% | $73,200.00 | $0.00 |
| 64 | 957 | LF | 24" CMP | 0 | $64.00 | $0.00 |
| 65 | 2 | EA | Stone Headwall | 0 | $6,458.00 | $0.00 |
| 66 | 11 | EA | Modified Headwall | 0 | $344.00 | $0.00 |
| 67 | 98 | LF | 6" Non-perforated Drain Pipe | 0 | $21.00 | $0.00 |
| 68 | 7 | EA | Concrete Drop Inlet - Type A | 0 | $3,236.00 | $0.00 |
| 69 | 9 | EA | Concrete Drop Inlet - Type B | 0 | $3,500.00 | $0.00 |
| 70 | 1 | EA | Concrete Drop Inlet - Type C | 0 | $5,400.00 | $0.00 |
| 71 | 10376 | TN | Aggregate Base Course | 0 | $43.00 | $0.00 |
| 72 | 4635 | TN | Asphalt Concrete Pavement | 0 | $104.00 | $0.00 |
| 73 | LS | | Sewage Disposal System | 0.00% | $213,000.00 | $0.00 |
| 74 | LS | | Dosing Siphon and Tank | 0.00% | $32,207.00 | $0.00 |
| 75 | LS | | Traffic Markings | 0.00% | $17,500.00 | $0.00 |
| 76 | 4126 | LF | Stone Curb | 0 | $97.00 | $0.00 |
| 77 | 855 | LF | Flush Stone Curb | 0 | $126.00 | $0.00 |
| 78 | 69 | EA | Snow Pole Sleeves | 0 | $104.00 | $0.00 |
| 79 | 90 | SY | Stone Swale | 0 | $580.00 | $0.00 |
| 80 | 96 | LF | Stone Trench | 0 | $467.00 | $0.00 |
| 81 | 1546 | LF | Stone Edging | 0 | $56.00 | $0.00 |
| 82 | 1174 | TN | Bituminous Walks | 0 | $122.00 | $0.00 |
| 83 | 9406 | LF | Timber Edging | 0 | $7.00 | $0.00 |
| 84 | 458 | SY | Stone Paving | 0 | $393.00 | $0.00 |
| 85 | LS | | Irrigation Connection | 0.00% | $3,480.00 | $0.00 |

70

| | | | | | | |
|---|---|---|---|---|---|---|
| 86 | 300 | LF | 2" Above Ground Irrigation Main | 0 | $5.00 | $0.00 |
| 87 | 100 | LF | 2" Underground Irrigation Main | 0 | $20.00 | $0.00 |
| 88 | 1260 | LF | 1-1/2" PVC Irrigation Main Above Ground | 0 | $4.00 | $0.00 |
| 89 | 6 | EA | Battery Operated Controller and Automatic Valve | 0 | $1,500.00 | $0.00 |
| 90 | 60 | LF | 1-1/2" Galv. Steel Irrigation Main Underground | 0 | $24.00 | $0.00 |
| 91 | LS | | Irrigation Connection | 0.00% | $5,900.00 | $0.00 |
| 92 | 160 | LF | 1" PE Pipe Under Paving | 0 | $9.30 | $0.00 |
| 93 | 3000 | LF | Shallow Bury 1" PE Pipe in Unpaved Areas | 0 | $2.69 | $0.00 |
| 94 | 6 | EA | Battery Operated Controller and Automatic Valve | 0 | $1,200.00 | $0.00 |
| 95 | 100 | LF | 1" Galv. Steel Irrigation Main Underground | 0 | $22.00 | $0.00 |
| 96 | 3648 | LF | Split Rail Fence | 0 | $42.00 | $0.00 |
| 97 | 1136 | LF | Split Rail Fence - Salvaged Material | 0 | $24.00 | $0.00 |
| 98 | 1271 | LF | Split Rail Fence - Modify Existing | 0 | $9.00 | $0.00 |
| 99 | 1434 | LF | Temporary Rope Fence | 0 | $7.00 | $0.00 |
| 100 | 1 | EA | Gate | 0 | $4,500.00 | $0.00 |
| 101 | LS | | Signature Boulders | 0.00% | $30,000.00 | $0.00 |
| 102 | LS | | Boulder Revetment | 0.00% | $151,145.00 | $0.00 |
| 103 | 1 | EA | Log Bridge - Type One | 0 | $54,000.00 | $0.00 |
| 104 | 2 | EA | Log Bridge - Type Two | 0 | $25,857.00 | $0.00 |
| 105 | 3 | EA | Kiosk | 0 | $16,640.00 | $0.00 |
| 106 | 4 | EA | Log Rails | 0 | $828.00 | $0.00 |
| 107 | 1 | EA | Boardwalk - Type One | 0 | $29,935.00 | $0.00 |
| 108 | 2 | EA | Boardwalk - Type Two | 0 | $9,369.00 | $0.00 |
| 109 | 21 | EA | Traffic Sign with 4x4 Post | 0 | $158.00 | $0.00 |
| 110 | 15 | EA | Traffic and Parking Sign with 4x6 Post | 0 | $171.00 | $0.00 |
| 111 | 14 | EA | Traffic Sign with 4x4 Post (Government Furnished Sign Panel) | 0 | $105.00 | $0.00 |
| 112 | 8 | EA | Directional Sign | 0 | $375.00 | $0.00 |
| 113 | 8 | EA | Wayside - Double Post | 0 | $156.00 | $0.00 |
| 114 | 3 | EA | Wayside - Single Post | 0 | $200.00 | $0.00 |
| 115 | 3 | EA | Wayside - Boulder or Log Mounted | 0 | $156.00 | $0.00 |
| 116 | 10 | EA | Wayisde Exhibit | 0 | $125.00 | $0.00 |
| 17 | 2200 | FF | Concrete Wall with Mortared Stone (at General's Highway) | 0 | $309.00 | $0.00 |
| 18 | 238 | FF | Concrete Wall with Mortared Stone (at Comfort Station) | 0 | $145.00 | $0.00 |
| 119 | 1866 | FF | Dry-Laid Stone Wall | 0 | $115.00 | $0.00 |
| 120 | 587 | FF | Overlook Mortared Stone Wall | 0 | $105.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 121 | 1047 | LF | Stone Stairs | 0 | $250.00 | $0.00 |
| ?22 | LS | | Boulder Handrails | 0.00% | $7,035.00 | $0.00 |
| ?3 | LS | | Small LP Gas System | 0.00% | $4,900.00 | $0.00 |
| 124 | 2 | EA | Transformer Pad | 0 | $2,248.00 | $0.00 |
| 125 | LS | | Electrical Distribution to Upper Sherman Site | 0.00% | $122,136.15 | $0.00 |
| 126 | 6 | EA | Pull Boxes | 0 | $1,290.00 | $0.00 |
| 127 | LS | | Electrical Distribution to Lower Sherman Site | 0.00% | $31,500.00 | $0.00 |
| 128 | LS | | Pay Telephone for Lower Sherman Tree Site | 0.00% | $2,110.00 | $0.00 |
| | | | Bond (i.e., Bond Premium Rembursement) | | | $ 56,320.00 |

JUN 1 4 2001 73

REMEDIATION CONSTRUCTORS, INC.
751 WAKEFIELD COURT
~ O. BOX 758
KDALE CA 95361

DSC
Contracting Services

Invoice No: 0001288
06/13/2001

National Park Service
P.O. Box 25287
12795 West Alameda Parkway
DENVER CO 80225-0287

Net 30 Days

| Job No. | Description | Amount | Retention | Net Billing |
|---|---|---|---|---|
| 0112 | NPS Sequoia Sherman Tree Parking Bond Reimbursement Request | 56320.00 | | 56,320.00 |

Total Invoice 56,320.00

United States Department of the Interior
National Park Service
PAYMENTS

14-Day Prompt Payment X
30-Day Final Payment ___

Sequoia and Kings Canyon National Parks
SEKI-200Q

| | | | | |
|---|---|---|---|---|
| ESTIMATE NO. 2 | For Period June 11, 2001 through June 30, 2001 | | DATE: | |
| CONTRACT NO.: 1443C8000010903 | COMPLETION DATE: 8/11/03 | | EXTENDED DATE: | N/A |
| CONTRACTOR: Remcon Inc., P O Box 758, 751 Wakefield Court, Oakdale, CA 95361 | | | ORIG CONTRACT: | $ 7,121,636.00 |
| PROJECT: Sherman Tree Parking Area | | | TTL CHG ORDERS: 0 | $ - |
| LOCATION: Tulare County, California | | | TOTAL CONTR AMT | $ 7,121,636.00 |

| ITEM NO. | CONTRACT QUANTITY | | DESCRIPTION | QUANTITY TO DATE | UNIT PRICE | AMOUNT TO DATE |
|---|---|---|---|---|---|---|
| 1 | LS | | Upper & Lower Sherman Tree Comfort Stations & Wayside Kiosk | 0.00% | $830,000.00 | $0.00 |
| 2 | 4987 | LF | Construction Fencing | 3,081 | $5.00 | $15,405.00 |
| 3 | 182 | EA | Tree Trunk Protection | 122 | $100.00 | $12,200.00 |
| 4 | 493 | LF | Tree Barricade | 0 | $25.00 | $0.00 |
| 5 | LS | | Removal of Restroom Building | 0.00% | $15,000.00 | $0.00 |
| 6 | LS | | Removal of Powder House | 80.00% | $1,060.00 | $848.00 |
| 7 | 155627 | SF | Remove Asphalt Paving | 55,372 | $0.50 | $27,686.00 |
| 8 | 180 | SF | Remove Concrete Paving | 0 | $1.50 | $0.00 |
| | 213 | LF | Remove Concrete Curb & Pan | 0 | $2.50 | $0.00 |
| | 2575 | LF | Remove Asphalt Curb - Single | 0 | $1.64 | $0.00 |
| 11 | 426 | LF | Remove Asphalt Curb - Double | 0 | $1.00 | $0.00 |
| 12 | 144 | SF | Remove Wooden Steps and Landing | 0 | $3.00 | $0.00 |
| 13 | 116 | LF | Saw Cutting Asphalt | 0 | $6.00 | $0.00 |
| 14 | 34 | EA | Remove Signs | 0 | $85.00 | $0.00 |
| 15 | 1136 | LF | Remove & Salvage Split Rail Fence | 0 | $10.00 | $0.00 |
| 16 | 8 | EA | Remove & Salvage Trash Receptacles | 0 | $85.00 | $0.00 |
| 17 | 53 | EA | Remove & Salvage Boulders | 25 | $60.00 | $1,500.00 |

mended (COR) T. Lang
DeOcampo
DATE: (Agreement reached between Contractor and Project 7/26/01

'AL: (Contracting Officer)
DATE: 7/27/01

| SUMMARY | | |
|---|---|---|
| TOTAL TO DATE | | $394,723.00 |
| LESS RETAINED AMOUNT | $ | - |
| NET | $ | 394,723.00 |
| LESS PREVIOUS PAYMENTS | $ | 56,320.00 |
| LESS LIQUIDATED DAMAGES | $ | - |
| DUE THIS ESTIMATE | $ | 338,403.00 |
| % COMPLETE TO DATE: | | 4.8% |
| % TIME ELAPSED: | | 2.5% |

T NO 0-0197-477 Line No 001 TIN NO: 77-0410135 TFCS REC'D: Yes or No TO AOC:

any ...s about this payment, call Pat Serra @ 303/987-6745 Received:

75

CONTRACT NO. 1443C8000010903 CONTRACTOR: Remcon Inc

| ITEM NO. | CONTRACT QUANTITY | | DESCRIPTION | QUANTITY TO DATE | UNIT PRICE | AMOUNT TO DATE |
|---|---|---|---|---|---|---|
| 18 | LS | | Abandon Septic Tank | 0.00% | $2,500.00 | $0.00 |
| 19 | LS | | Remove Electrical Transformer Pad | 0.00% | $500.00 | $0.00 |
| 20 | 75 | LF | Remove & Salvage Stone Wall - 2' Ht. | 0 | $60.00 | $0.00 |
| 21 | 71 | LF | Remove Culverts | 0 | $60.00 | $0.00 |
| 22 | 278 | LF | Remove & Salvage Stone Edge | 0 | $9.00 | $0.00 |
| 23 | 1 | EA | Remove Water Foundation | 0 | $346.00 | $0.00 |
| 24 | 2 | EA | Remove & Salvage Siosk | 0 | $890.00 | $0.00 |
| 25 | 297 | LF | Remove Timber Edge | 0 | $7.00 | $0.00 |
| 26 | 2000 | CY | Haul Miscellaneous Material From the Park | 1,224 | $62.00 | $75,888.00 |
| 27 | 3000 | CY | Haul Miscellaneous Material Within the Park | 1,072 | $15.00 | $16,080.00 |
| 28 | LS | | Abandon Miscellaneous Utilities | 0.00% | $2,150.00 | $0.00 |
| 29 | 1 | EA | Remove, Refinish, & Replace General Sherman Sign | 0 | $2,000.00 | $0.00 |
| 30 | 1 | EA | Sequoia Slab & Easel Removal & Relocation | 0 | $15,000.00 | $0.00 |
| 31 | 1 | EA | Remove Gate | 0 | $890.00 | $0.00 |
| 32 | LS | | Tree Cutting, Removal and Clearing & Grubbing | 60.00% | $250,000.00 | $150,000.00 |
| 33 | 263 | MBF | Logging | 0 | ($100.00) | $0.00 |
| 34 | 52 | EA | Salvage Landscape Logs | 52 | $73.00 | $3,796.00 |
| 35 | 63441 | SF | Remove, Stockpile & Place Litter & Duff | 0 | $0.30 | $0.00 |
| 36 | 1 | EA | Portable Magazine | 0 | $3,035.60 | $0.00 |
| 37 | LS | | Excavation and Grading | 10.00% | $350,000.00 | $35,000.00 |
| 38 | 640 | CY | Rock Excavation | 0 | $112.00 | $0.00 |
| 39 | 6800 | CY | Haul Excess Excavation | 0 | $12.00 | $0.00 |
| 40 | 1300 | CF | Compaction Grouting | 0 | $20.00 | $0.00 |
| 41 | 88125 | SF | Soil Amendment & Cultivation | 0 | $0.23 | $0.00 |
| 42 | 28438 | SF | Cultivate Soil (no amendments) | 0 | $0.10 | $0.00 |
| 43 | 97279 | SF | Wood Chip Placement | 0 | $0.20 | $0.00 |
| 44 | 52 | EA | Log Moving and Placement | 0 | $210.00 | $0.00 |
| 45 | 6331 | LF | Silt Protection | 0 | $8.00 | $0.00 |
| 46 | 146838 | SF | Soil Retention Blanket | 0 | $0.40 | $0.00 |
| 7 | 3254 | SF | Channel Blanket | 0 | $0.50 | $0.00 |
| 8 | 28 | SY | Riprap | 0 | $109.00 | $0.00 |
| 49 | 133 | SY | Dispersal Riprap | 0 | $90.00 | $0.00 |
| 50 | 6 | EA | Log Check Dams | 0 | $2,500.00 | $0.00 |

75

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | 4 | EA | Stone Check Dams | 0 | $2,300.00 | $0.00 |
| 52 | 252 | SF | Low Water Crossing | 0 | $14.00 | $0.00 |
| 53 | 3722 | LF | 4" DIP Waterline | 0 | $26.00 | $0.00 |
| 54 | 170 | LF | 2" PVC Serviceline | 0 | $20.00 | $0.00 |
| 55 | 2 | EA | 2" Gate Valve | 0 | $539.00 | $0.00 |
| 56 | 2 | EA | 4" Gate Valve | 0 | $698.00 | $0.00 |
| 57 | 4 | EA | 6" Gate Valve | 0 | $970.00 | $0.00 |
| 58 | 2 | EA | 2" Curb Stop | 0 | $230.00 | $0.00 |
| 59 | 3 | EA | Air Relief Valve | 0 | $3,025.00 | $0.00 |
| 60 | 4 | EA | Drain Valve Assembly | 0 | $1,652.00 | $0.00 |
| 61 | 777 | LF | 6" PVC Sewer Pipe | 0 | $44.00 | $0.00 |
| 62 | 7 | EA | Sewer Cleanouts | 0 | $232.00 | $0.00 |
| 63 | LS | | Concrete Septic Tank (8000 gal.) | 0.00% | $73,200.00 | $0.00 |
| 64 | 957 | LF | 24" CMP | 0 | $64.00 | $0.00 |
| 65 | 2 | EA | Stone Headwall | 0 | $6,458.00 | $0.00 |
| 66 | 11 | EA | Modified Headwall | 0 | $344.00 | $0.00 |
| 67 | 98 | LF | 6" Non-perforated Drain Pipe | 0 | $21.00 | $0.00 |
| 68 | 7 | EA | Concrete Drop Inlet - Type A | 0 | $3,236.00 | $0.00 |
| 69 | 9 | EA | Concrete Drop Inlet - Type B | 0 | $3,500.00 | $0.00 |
| 70 | 1 | EA | Concrete Drop Inlet - Type C | 0 | $5,400.00 | $0.00 |
| 71 | 10376 | TN | Aggregate Base Course | 0 | $43.00 | $0.00 |
| 72 | 4635 | TN | Asphalt Concrete Pavement | 0 | $104.00 | $0.00 |
| 73 | LS | | Sewage Disposal System | 0.00% | $213,000.00 | $0.00 |
| 74 | LS | | Dosing Siphon and Tank | 0.00% | $32,207.00 | $0.00 |
| 75 | LS | | Traffic Markings | 0.00% | $17,500.00 | $0.00 |
| 76 | 4126 | LF | Stone Curb | 0 | $97.00 | $0.00 |
| 77 | 855 | LF | Flush Stone Curb | 0 | $126.00 | $0.00 |
| 78 | 69 | EA | Snow Pole Sleeves | 0 | $104.00 | $0.00 |
| 79 | 90 | SY | Stone Swale | 0 | $580.00 | $0.00 |
| 80 | 96 | LF | Stone Trench | 0 | $467.00 | $0.00 |
| 81 | 1546 | LF | Stone Edging | 0 | $56.00 | $0.00 |
| 82 | 1174 | TN | Bituminous Walks | 0 | $122.00 | $0.00 |
| 83 | 9406 | LF | Timber Edging | 0 | $7.00 | $0.00 |
| 84 | 458 | SY | Stone Paving | 0 | $393.00 | $0.00 |
| 85 | LS | | Irrigation Connection | 0.00% | $3,480.00 | $0.00 |

77

| | | | | | | |
|---|---|---|---|---|---|---|
| 86 | 300 | LF | 2" Above Ground Irrigation Main | 0 | $5.00 | $0.00 |
| 87 | 100 | LF | 2" Underground Irrigation Main | 0 | $20.00 | $0.00 |
| 88 | 1260 | LF | 1-1/2" PVC Irrigation Main Above Ground | 0 | $4.00 | $0.00 |
| 89 | 6 | EA | Battery Operated Controller and Automatic Valve | 0 | $1,500.00 | $0.00 |
| 90 | 60 | LF | 1-1/2" Galv. Steel Irrigation Main Underground | 0 | $24.00 | $0.00 |
| 91 | LS | | Irrigation Connection | 0.00% | $5,900.00 | $0.00 |
| 92 | 160 | LF | 1" PE Pipe Under Paving | 0 | $9.30 | $0.00 |
| 93 | 3000 | LF | Shallow Bury 1" PE Pipe in Unpaved Areas | 0 | $2.69 | $0.00 |
| 94 | 6 | EA | Battery Operated Controller and Automatic Valve | 0 | $1,200.00 | $0.00 |
| 95 | 100 | LF | 1" Galv. Steel Irrigation Main Underground | 0 | $22.00 | $0.00 |
| 96 | 3648 | LF | Split Rail Fence | 0 | $42.00 | $0.00 |
| 97 | 1136 | LF | Split Rail Fence - Salvaged Material | 0 | $24.00 | $0.00 |
| 98 | 1271 | LF | Split Rail Fence - Modify Existing | 0 | $9.00 | $0.00 |
| 99 | 1434 | LF | Temporary Rope Fence | 0 | $7.00 | $0.00 |
| 100 | 1 | EA | Gate | 0 | $4,500.00 | $0.00 |
| 101 | LS | | Signature Boulders | 0.00% | $30,000.00 | $0.00 |
| 102 | LS | | Boulder Revetment | 0.00% | $151,145.00 | $0.00 |
| 103 | 1 | EA | Log Bridge - Type One | 0 | $54,000.00 | $0.00 |
| 104 | 2 | EA | Log Bridge - Type Two | 0 | $25,857.00 | $0.00 |
| 105 | 3 | EA | Kiosk | 0 | $16,640.00 | $0.00 |
| 106 | 4 | EA | Log Rails | 0 | $828.00 | $0.00 |
| 107 | 1 | EA | Boardwalk - Type One | 0 | $29,935.00 | $0.00 |
| 108 | 2 | EA | Boardwalk - Type Two | 0 | $9,369.00 | $0.00 |
| 109 | 21 | EA | Traffic Sign with 4x4 Post | 0 | $158.00 | $0.00 |
| 110 | 15 | EA | Traffic and Parking Sign with 4x6 Post | 0 | $171.00 | $0.00 |
| 111 | 14 | EA | Traffic Sign with 4x4 Post (Government Furnished Sign Panel) | 0 | $105.00 | $0.00 |
| 112 | 8 | EA | Directional Sign | 0 | $375.00 | $0.00 |
| 113 | 8 | EA | Wayside - Double Post | 0 | $156.00 | $0.00 |
| 114 | 3 | EA | Wayside - Single Post | 0 | $200.00 | $0.00 |
| 115 | 3 | EA | Wayside - Boulder or Log Mounted | 0 | $156.00 | $0.00 |
| 116 | 10 | EA | Wayisde Exhibit | 0 | $125.00 | $0.00 |
| 117 | 2800 | FF | Concrete Wall with Mortared Stone (at General's Highway) | 0 | $309.00 | $0.00 |
| 118 | 238 | FF | Concrete Wall with Mortared Stone (at Comfort Station) | 0 | $145.00 | $0.00 |
| 119 | 1886 | FF | Dry-Laid Stone Wall | 0 | $115.00 | $0.00 |
| 120 | 587 | FF | Overlook Mortared Stone Wall | 0 | $105.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 121 | 1047 | LF | Stone Stairs | 0 | $250.00 | $0.00 |
| 122 | LS | | Boulder Handrails | 0.00% | $7,035.00 | $0.00 |
| 123 | LS | | Small LP Gas System | 0.00% | $4,900.00 | $0.00 |
| 124 | 2 | EA | Transformer Pad | 0 | $2,248.00 | $0.00 |
| 125 | LS | | Electrical Distribution to Upper Sherman Site | 0.00% | $122,136.15 | $0.00 |
| 126 | 6 | EA | Pull Boxes | 0 | $1,290.00 | $0.00 |
| 127 | LS | | Electrical Distribution to Lower Sherman Site | 0.00% | $31,500.00 | $0.00 |
| 128 | LS | | Pay Telephone for Lower Sherman Tree Site | 0.00% | $2,110.00 | $0.00 |
| | | | Bond | | | $ 56,320.00 |

CERTIFICATION FOR
CONSTRUCTION CONTRACT PROGRESS PAYMENT

I hereby certify, to the best of my knowledge and belief, that --

(1) The amounts requested are only for performance in accordance with the specifications, terms, and conditions of the contract;

(2) Payments to subcontractors and suppliers have been made from previous payments received under the contract, and timely payments will be made from the proceeds of the payment covered by this certification, in accordance with subcontract agreements and the requirements of chapter 39 of Title 31, United States Code;

(3) This request for progress payments does not include any amounts which the prime contractor intends to withhold or retain from a subcontractor or supplier in accordance with the terms and conditions of the subcontract; and

(4) This certification is not to be construed as final acceptance of a subcontractor's performance.

7/27/01

(Signature)

Payment #1 $ 56,320.00* RRR
Payment #2 $ 338,403.00 RRR
Total to Date $ 394,723.00 RRR

Controller
(Title)

7-12-01
(Date)

* Bond

1443C8000010903
(Contract Number)

2 RRR
(Payment Number)

REMCON
(Contractor Name)

Forest, Sherman Tree Parking
(Park/Project)

NOTE: The above certification is requires pursuant to contract clause 52.232-5, Payments under Fixed Price Construction Contracts (April 1989), which implements the Prompt Payment Act P.L. 97-177, as amended.

# United States Department of the Interior
## National Park Service
## PAYMENTS

INFORMATIONAL

14-Day Prompt Payment X

30-Day Final Payment ___

Sequoia and Kings Canyon National Parks
SEKI-200Q

| | | | | | | |
|---|---|---|---|---|---|---|
| ESTIMATE NO. | 3 | For Period July 1, 2001 through July 27, 2001 | | | DATE: | AUG - 6 2001 |
| CONTRACT NO.: | 1443C8000010903 | COMPLETION DATE: 8/11/03 | | | EXTENDED DATE: | |
| CONTRACTOR: | Remcon Inc., P O Box 758, 751 Wakefield Court, Oakdale, CA 95361 | | | | ORIG CONTRACT: | $ 7,121,636.00 |
| PROJECT: | Sherman Tree Parking Area | | | | TTL CHG ORDERS: | 0 $ - |
| LOCATION: | Tulare County, California | | | | TOTAL CONTR AMT | $ 7,121,636.00 |

| ITEM NO. | CONTRACT QUANTITY | | DESCRIPTION | QUANTITY TO DATE | UNIT PRICE | AMOUNT TO DATE |
|---|---|---|---|---|---|---|
| 1 | LS | | Upper & Lower Sherman Tree Comfort Stations & Wayside Kiosk | 0.00% | $830,000.00 | $0.00 |
| 2 | 4987 | LF | Construction Fencing | 3,368 | $5.00 | $16,840.00 |
| 3 | 182 | EA | Tree Trunk Protection | 132 | $100.00 | $13,200.00 |
| 4 | 493 | LF | Tree Barricade | 0 | $25.00 | $0.00 |
| 5 | LS | | Removal of Restroom Building | 0.00% | $15,000.00 | $0.00 |
| 6 | LS | | Removal of Powder House | 100.00% | $1,060.00 | $1,060.00 |
| 7 | 155627 | SF | Remove Asphalt Paving | 55,372 | $0.50 | $27,686.00 |
| 8 | 180 | SF | Remove Concrete Paving | 0 | $1.50 | $0.00 |
| 9 | 213 | LF | Remove Concrete Curb & Pan | 0 | $2.50 | $0.00 |
| 10 | 2575 | LF | Remove Asphalt Curb - Single | 0 | $1.64 | $0.00 |
| 11 | 426 | LF | Remove Asphalt Curb - Double | 0 | $1.00 | $0.00 |
| 12 | 144 | SF | Remove Wooden Steps and Landing | 0 | $3.00 | $0.00 |
| 13 | 116 | LF | Saw Cutting Asphalt | 0 | $6.00 | $0.00 |
| 14 | 34 | EA | Remove Signs | 0 | $85.00 | $0.00 |
| 15 | 1136 | LF | Remove & Salvage Split Rail Fence | 0 | $10.00 | $0.00 |
| 16 | 8 | EA | Remove & Salvage Trash Receptacles | 0 | $85.00 | $0.00 |
| 17 | 53 | EA | Remove & Salvage Boulders | 45 | $60.00 | $2,700.00 |

Recommended (COR) T. Lang

Wm. H. DeOcampo

DATE: (Agreement reached between Contractor and Project
8/2/01

APPROVAL: (Contracting Officer)

DATE:
8/6/01

SUMMARY

| | | |
|---|---|---|
| TOTAL TO DATE | | $1,069,353.60 |
| LESS RETAINED AMOUNT | $ | - |
| NET | $ | 1,069,353.60 |
| LESS PREVIOUS PAYMENTS | $ | 394,723.00 |
| LESS LIQUIDATED DAMAGES | $ | - |
| DUE THIS ESTIMATE | $ | 674,630.60 |
| % COMPLETE TO DATE: | | 15.0% |
| % TIME ELAPSED: | | 5.9% |

AC T NO.: 8550-0197-477 Line No 001 TIN NO: 77-0410135 TFCS REC'D: Yes or No TO AOC:

If any questions about this payment, call Pat Serra @ 303/987-6745 Received:

CONTRACT NO. 1443C8000010903 CONTRACTOR: Remcon Inc 

| ITEM NO. | CONTRACT QUANTITY | | DESCRIPTION | QUANTITY TO DATE | UNIT PRICE | AMOUNT TO DATE |
|---|---|---|---|---|---|---|
| 18 | LS | | Abandon Septic Tank | 0.00% | $2,500.00 | $0.00 |
| 19 | LS | | Remove Electrical Transformer Pad | 0.00% | $500.00 | $0.00 |
| 20 | 75 | LF | Remove & Salvage Stone Wall - 2' Ht. | 0 | $60.00 | $0.00 |
| 21 | 71 | LF | Remove Culverts | 0 | $60.00 | $0.00 |
| 22 | 278 | LF | Remove & Salvage Stone Edge | 0 | $9.00 | $0.00 |
| 23 | 1 | EA | Remove Water Foundation | 0 | $346.00 | $0.00 |
| 24 | 2 | EA | Remove & Salvage Siosk | 0 | $890.00 | $0.00 |
| 25 | 297 | LF | Remove Timber Edge | 0 | $7.00 | $0.00 |
| 26 | 2000 | CY | Haul Miscellaneous Material From the Park | 7,925 | $62.00 | $491,350.00 |
| 27 | 3000 | CY | Haul Miscellaneous Material Within the Park | 2,576 | $15.00 | $38,640.00 |
| 28 | LS | | Abandon Miscellaneous Utilities | 0.00% | $2,150.00 | $0.00 |
| 29 | 1 | EA | Remove, Refinish, & Replace General Sherman Sign | 0 | $2,000.00 | $0.00 |
| 30 | 1 | EA | Sequoia Slab & Easel Removal & Relocation | 0 | $15,000.00 | $0.00 |
| 31 | 1 | EA | Remove Gate | 0 | $890.00 | $0.00 |
| 32 | LS | | Tree Cutting, Removal and Clearing & Grubbing | 85.00% | $250,000.00 | $212,500.00 |
| 33 | 263 | MBF | Logging | 0 | ($100.00) | $0.00 |
| 34 | 52 | EA | Salvage Landscape Logs | 52 | $73.00 | $3,796.00 |
| 35 | 63441 | SF | Remove, Stockpile & Place Litter & Duff | 19,032 | $0.30 | $5,709.60 |
| 36 | 1 | EA | Portable Magazine | 0 | $3,035.60 | $0.00 |
| 37 | LS | | Excavation and Grading | 50.00% | $350,000.00 | $175,000.00 |
| 38 | 640 | CY | Rock Excavation | 0 | $112.00 | $0.00 |
| 39 | 6800 | CY | Haul Excess Excavation | 5,418 | $12.00 | $65,016.00 |
| 40 | 1300 | CF | Compaction Grouting | 0 | $20.00 | $0.00 |
| 41 | 88125 | SF | Soil Amendment & Cultivation | 0 | $0.23 | $0.00 |
| 42 | 28438 | SF | Cultivate Soil (no amendments) | 0 | $0.10 | $0.00 |
| 43 | 97279 | SF | Wood Chip Placement | 0 | $0.20 | $0.00 |
| 44 | 52 | EA | Log Moving and Placement | 0 | $210.00 | $0.00 |
| 45 | 6331 | LF | Silt Protection | 1,607 | $8.00 | $12,856.00 |
| 46 | 146838 | SF | Soil Retention Blanket | 0 | $0.40 | $0.00 |
| 7 | 3254 | SF | Channel Blanket | 0 | $0.50 | $0.00 |
| 3 | 28 | SY | Riprap | 0 | $109.00 | $0.00 |
| 49 | 133 | SY | Dispersal Riprap | 0 | $90.00 | $0.00 |
| 50 | 6 | EA | Log Check Dams | 0 | $2,500.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | 4 | EA | Stone Check Dams | 0 | $2,300.00 | $0.00 |
| 52 | 252 | SF | Low Water Crossing | 0 | $14.00 | $0.00 |
| 53 | 3722 | LF | 4" DIP Waterline | 0 | $26.00 | $0.00 |
| 54 | 170 | LF | 2" PVC Serviceline | 0 | $20.00 | $0.00 |
| 55 | 2 | EA | 2" Gate Valve | 0 | $539.00 | $0.00 |
| 56 | 2 | EA | 4" Gate Valve | 0 | $698.00 | $0.00 |
| 57 | 4 | EA | 6" Gate Valve | 0 | $970.00 | $0.00 |
| 58 | 2 | EA | 2" Curb Stop | 0 | $230.00 | $0.00 |
| 59 | 3 | EA | Air Relief Valve | 0 | $3,025.00 | $0.00 |
| 60 | 4 | EA | Drain Valve Assembly | 0 | $1,652.00 | $0.00 |
| 61 | 777 | LF | 6" PVC Sewer Pipe | 0 | $44.00 | $0.00 |
| 62 | 7 | EA | Sewer Cleanouts | 0 | $232.00 | $0.00 |
| 63 | LS | | Concrete Septic Tank (8000 gal.) | 0.00% | $73,200.00 | $0.00 |
| 64 | 957 | LF | 24" CMP | 0 | $64.00 | $0.00 |
| 65 | 2 | EA | Stone Headwall | 0 | $6,458.00 | $0.00 |
| 66 | 11 | EA | Modified Headwall | 0 | $344.00 | $0.00 |
| 67 | 98 | LF | 6" Non-perforated Drain Pipe | 0 | $21.00 | $0.00 |
| 68 | 7 | EA | Concrete Drop Inlet - Type A | 0 | $3,236.00 | $0.00 |
| 69 | 9 | EA | Concrete Drop Inlet - Type B | 0 | $3,500.00 | $0.00 |
| 70 | 1 | EA | Concrete Drop Inlet - Type C | 0 | $5,400.00 | $0.00 |
| 71 | 10376 | TN | Aggregate Base Course | 0 | $43.00 | $0.00 |
| 72 | 4635 | TN | Asphalt Concrete Pavement | 0 | $104.00 | $0.00 |
| 73 | LS | | Sewage Disposal System | 0.00% | $213,000.00 | $0.00 |
| 74 | LS | | Dosing Siphon and Tank | 0.00% | $32,207.00 | $0.00 |
| 75 | LS | | Traffic Markings | 0.00% | $17,500.00 | $0.00 |
| 76 | 4126 | LF | Stone Curb | 0 | $97.00 | $0.00 |
| 77 | 855 | LF | Flush Stone Curb | 0 | $126.00 | $0.00 |
| 78 | 69 | EA | Snow Pole Sleeves | 0 | $104.00 | $0.00 |
| 79 | 90 | SY | Stone Swale | 0 | $580.00 | $0.00 |
| 80 | 96 | LF | Stone Trench | 0 | $467.00 | $0.00 |
| 81 | 1546 | LF | Stone Edging | 0 | $56.00 | $0.00 |
| 82 | 1174 | TN | Bituminous Walks | 0 | $122.00 | $0.00 |
| 83 | 9406 | LF | Timber Edging | 0 | $7.00 | $0.00 |
| 84 | 458 | SY | Stone Paving | 0 | $393.00 | $0.00 |
| 85 | LS | | Irrigation Connection | 0.00% | $3,480.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 86 | 300 | LF | 2" Above Ground Irrigation Main | 0 | $5.00 | $0.00 |
| 87 | 100 | LF | 2" Underground Irrigation Main | 0 | $20.00 | $0.00 |
| 88 | 1260 | LF | 1-1/2" PVC Irrigation Main Above Ground | 0 | $4.00 | $0.00 |
| 89 | 6 | EA | Battery Operated Controller and Automatic Valve | 0 | $1,500.00 | $0.00 |
| 90 | 60 | LF | 1-1/2" Galv. Steel Irrigation Main Underground | 0 | $24.00 | $0.00 |
| 91 | LS | | Irrigation Connection | 0.00% | $5,900.00 | $0.00 |
| 92 | 160 | LF | 1" PE Pipe Under Paving | 0 | $9.30 | $0.00 |
| 93 | 3000 | LF | Shallow Bury 1" PE Pipe in Unpaved Areas | 0 | $2.69 | $0.00 |
| 94 | 6 | EA | Battery Operated Controller and Automatic Valve | 0 | $1,200.00 | $0.00 |
| 95 | 100 | LF | 1" Galv. Steel Irrigation Main Underground | 0 | $22.00 | $0.00 |
| 96 | 3648 | LF | Split Rail Fence | 0 | $42.00 | $0.00 |
| 97 | 1136 | LF | Split Rail Fence - Salvaged Material | 0 | $24.00 | $0.00 |
| 98 | 1271 | LF | Split Rail Fence - Modify Existing | 0 | $9.00 | $0.00 |
| 99 | 1434 | LF | Temporary Rope Fence | 0 | $7.00 | $0.00 |
| 100 | 1 | EA | Gate | 0 | $4,500.00 | $0.00 |
| 101 | LS | | Signature Boulders | 10.00% | $30,000.00 | $3,000.00 |
| 102 | LS | | Boulder Revetment | 0.00% | $151,145.00 | $0.00 |
| 103 | 1 | EA | Log Bridge - Type One | 0 | $54,000.00 | $0.00 |
| 104 | 2 | EA | Log Bridge - Type Two | 0 | $25,857.00 | $0.00 |
| 105 | 3 | EA | Kiosk | 0 | $16,640.00 | $0.00 |
| 106 | 4 | EA | Log Rails | 0 | $828.00 | $0.00 |
| 107 | 1 | EA | Boardwalk - Type One | 0 | $29,935.00 | $0.00 |
| 108 | 2 | EA | Boardwalk - Type Two | 0 | $9,369.00 | $0.00 |
| 109 | 21 | EA | Traffic Sign with 4x4 Post | 0 | $158.00 | $0.00 |
| 110 | 15 | EA | Traffic and Parking Sign with 4x6 Post | 0 | $171.00 | $0.00 |
| 111 | 14 | EA | Traffic Sign with 4x4 Post (Government Furnished Sign Panel) | 0 | $105.00 | $0.00 |
| 112 | 8 | EA | Directional Sign | 0 | $375.00 | $0.00 |
| 113 | 8 | EA | Wayside - Double Post | 0 | $156.00 | $0.00 |
| 114 | 3 | EA | Wayside - Single Post | 0 | $200.00 | $0.00 |
| 115 | 3 | EA | Wayside - Boulder or Log Mounted | 0 | $156.00 | $0.00 |
| 116 | 10 | EA | Wayisde Exhibit | 0 | $125.00 | $0.00 |
| 117 | 2800 | FF | Concrete Wall with Mortared Stone (at General's Highway) | 0 | $309.00 | $0.00 |
| 118 | 238 | FF | Concrete Wall with Mortared Stone (at Comfort Station) | 0 | $145.00 | $0.00 |
| 119 | 1868 | FF | Dry-Laid Stone Wall | 0 | $115.00 | $0.00 |
| 120 | 587 | FF | Overlook Mortared Stone Wall | 0 | $105.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 121 | 1047 | LF | Stone Stairs | 0 | $250.00 | $0.00 |
| 122 | LS | | Boulder Handrails | 0.00% | $7,035.00 | $0.00 |
| 23 | LS | | Small LP Gas System | 0.00% | $4,900.00 | $0.00 |
| 124 | 2 | EA | Transformer Pad | 0 | $2,248.00 | $0.00 |
| 125 | LS | | Electrical Distribution to Upper Sherman Site | 0.00% | $122,136.15 | $0.00 |
| 126 | 6 | EA | Pull Boxes | 0 | $1,290.00 | $0.00 |
| 127 | LS | | Electrical Distribution to Lower Sherman Site | 0.00% | $31,500.00 | $0.00 |
| 128 | LS | | Pay Telephone for Lower Sherman Tree Site | 0.00% | $2,110.00 | $0.00 |

# CERTIFICATION FOR CONSTRUCTION CONTRACT PROGRESS PAYMENT

I hereby certify, to the best of my knowledge and belief, that –

(1) The amounts requested are only for performance in accordance with the specifications, terms, and conditions of the contract;

(2) Payments to subcontractors and suppliers have been made from previous payments received under the contract, and timely payments will be made from the proceeds of the payment covered by this certification, in accordance with subcontract agreements and the requirements of chapter 39 of Title 31, United States Code;

(3) This request for progress payments does not include any amounts which the prime contractor intends to withhold or retain from a subcontractor or supplier in accordance with the terms and conditions of the subcontract; and

(4) This certification is not to be construed as final acceptance of a subcontractor's performance.

[signature]
*(Signature)*

Controller
*(Title)*

8-1-01
*(Date)*

Previous Billings: $ 394 723.00
Current Billing: $ 674 630.60
Total To Date: $ 1069 353.60

1443C000010903
*(Contract Number)*

Payment Estimate No. 3
*(Payment Number)*

REMCON
*(Contractor Name)*

Sequoia Forest, Sherman Tree Parking
*(Park/Project)*

NOTE: The above certification is requires pursuant to contract clause 52.232-5, Payments under Fixed Price Construction Contracts (April 1989), which implements the Prompt Payment Act P.L. 97-177, as amended.

86

# United States Department of the Interior
## National Park Service
## PAYMENTS

Sequoia and Kings Canyon National Parks
SEKI-200Q

14-Day Prompt Payment X
30-Day Final Payment ___

| | | | |
|---|---|---|---|
| ESTIMATE NO. 4 | For Period July 28, 2001 through August 31, 2001 | | DATE: |
| CONTRACT NO.: 1443C8000010903 | COMPLETION DATE: 8/11/03 | | EXTENDED DATE: |
| CONTRACTOR: Remcon Inc., P O Box 758, 751 Wakefield Court, Oakdale, CA 95361 | | | ORIG CONTRACT: $ 7,121,636.00 |
| PROJECT: Sherman Tree Parking Area | | | TTL CHG ORDERS: 1 $ 317,850.00 |
| LOCATION: Tulare County, California | | | TOTAL CONTR AMT $ 7,439,486.00 |

| ITEM NO. | CONTRACT QUANTITY | | DESCRIPTION | QUANTITY TO DATE | UNIT PRICE | AMOUNT TO DATE |
|---|---|---|---|---|---|---|
| 1 | LS | | Upper & Lower Sherman Tree Comfort Stations & Wayside Kiosk | 5.00% | $830,000.00 | $41,500.00 |
| 2 | 4987 | LF | Construction Fencing | 3,816 | $5.00 | $19,080.00 |
| 3 | 182 | EA | Tree Trunk Protection | 144 | $100.00 | $14,400.00 |
| 4 | 493 | LF | Tree Barricade | 0 | $25.00 | $0.00 |
| 5 | LS | | Removal of Restroom Building | 0.00% | $15,000.00 | $0.00 |
| 6 | LS | | Removal of Powder House | 100.00% | $1,060.00 | $1,060.00 |
| 7 | 155627 | SF | Remove Asphalt Paving | 55,372 | $0.50 | $27,686.00 |
| 8 | 180 | SF | Remove Concrete Paving | 0 | $1.50 | $0.00 |
| 9 | 213 | LF | Remove Concrete Curb & Pan | 0 | $2.50 | $0.00 |
| 10 | 2575 | LF | Remove Asphalt Curb - Single | 0 | $1.64 | $0.00 |
| 11 | 426 | LF | Remove Asphalt Curb - Double | 0 | $1.00 | $0.00 |
| 12 | 144 | SF | Remove Wooden Steps and Landing | 0 | $3.00 | $0.00 |
| 13 | 116 | LF | Saw Cutting Asphalt | 0 | $6.00 | $0.00 |
| 14 | 34 | EA | Remove Signs | 0 | $85.00 | $0.00 |
| 15 | 1136 | LF | Remove & Salvage Split Rail Fence | 0 | $10.00 | $0.00 |
| 16 | 8 | EA | Remove & Salvage Trash Receptacles | 0 | $85.00 | $0.00 |
| 17 | 53 | EA | Remove & Salvage Boulders | 45 | $60.00 | $2,700.00 |

Recommended (COR) [signature] T. Lang
Wm. H. DeOcampo

DATE: (Agreement reached between Contractor and Project
SEP 11 2001

APPROVAL: (Contracting Officer) [signature]

DATE: 9/12/01

| SUMMARY | | |
|---|---|---|
| TOTAL TO DATE | | $1,386,332.35 |
| LESS RETAINED AMOUNT | $ | - |
| NET | $ | 1,386,332.35 |
| LESS PREVIOUS PAYMENTS | $ | 1,069,353.60 |
| LESS LIQUIDATED DAMAGES | $ | - |
| DUE THIS ESTIMATE | $ | 316,978.75 |
| % COMPLETE TO DATE: | | 17.7% |
| % TIME ELAPSED: | | 7.8% |

ACCOUNT NO.: 8550-5197 477 Line No 001 TIN NO: 77-0410135 TFCS REC'D: Yes or No TO AOC: SEP 13 2001

re any questions about this payment, call Pat Serra @ 303/987-6745 Received: SEP 12 2001

CONTRACT NO. 1443C8000010903 CONTRACTOR: Remcon Inc 87

| ITEM NO. | CONTRACT QUANTITY | | DESCRIPTION | QUANTITY TO DATE | UNIT PRICE | AMOUNT TO DATE |
|---|---|---|---|---|---|---|
| 18 | LS | | Abandon Septic Tank | 0.00% | $2,500.00 | $0.00 |
| 19 | LS | | Remove Electrical Transformer Pad | 0.00% | $500.00 | $0.00 |
| 20 | 75 | LF | Remove & Salvage Stone Wall - 2' Ht. | 0 | $60.00 | $0.00 |
| 21 | 71 | LF | Remove Culverts | 0 | $60.00 | $0.00 |
| 22 | 278 | LF | Remove & Salvage Stone Edge | 0 | $9.00 | $0.00 |
| 23 | 1 | EA | Remove Water Foundation | 0 | $346.00 | $0.00 |
| 24 | 2 | EA | Remove & Salvage Siosk | 0 | $890.00 | $0.00 |
| 25 | 297 | LF | Remove Timber Edge | 0 | $7.00 | $0.00 |
| 26 | 2000 | CY | Haul Miscellaneous Material From the Park | 7,925 | $62.00 | $491,350.00 |
| 27 | 3000 | CY | Haul Miscellaneous Material Within the Park | 2,576 | $15.00 | $38,640.00 |
| 28 | LS | | Abandon Miscellaneous Utilities | 0.00% | $2,150.00 | $0.00 |
| 29 | 1 | EA | Remove, Refinish, & Replace General Sherman Sign | 0 | $2,000.00 | $0.00 |
| 30 | 1 | EA | Sequoia Slab & Easel Removal & Relocation | 0 | $15,000.00 | $0.00 |
| 31 | 1 | EA | Remove Gate | 0 | $890.00 | $0.00 |
| 32 | LS | | Tree Cutting, Removal and Clearing & Grubbing | 90.00% | $250,000.00 | $225,000.00 |
| 33 | 263 | MBF | Logging | 242 | ($100.00) | ($24,218.00) |
| 34 | 52 | EA | Salvage Landscape Logs | 52 | $73.00 | $3,796.00 |
| 35 | 63441 | SF | Remove, Stockpile & Place Litter & Duff | 31,032 | $0.30 | $9,309.60 |
| 36 | 1 | EA | Portable Magazine | 0 | $3,035.60 | $3,035.60 |
| 37 | LS | | Excavation and Grading | 90.00% | $350,000.00 | $315,000.00 |
| 38 | 640 | CY | Rock Excavation | 33 | $112.00 | $3,651.20 |
| 39 | 6800 | CY | Haul Excess Excavation | 6,800 | $12.00 | $81,600.00 |
| 40 | 1300 | CF | Compaction Grouting | 0 | $20.00 | $0.00 |
| 41 | 88125 | SF | Soil Amendment & Cultivation | 0 | $0.23 | $0.00 |
| 42 | 28438 | SF | Cultivate Soil (no amendments) | 0 | $0.10 | $0.00 |
| 43 | 97279 | SF | Wood Chip Placement | 0 | $0.20 | $0.00 |
| 44 | 52 | EA | Log Moving and Placement | 0 | $210.00 | $0.00 |
| 45 | 6331 | LF | Silt Protection | 4,315 | $8.00 | $34,520.00 |
| 46 | 146838 | SF | Soil Retention Blanket | 0 | $0.40 | $0.00 |
| '7 | 3254 | SF | Channel Blanket | 0 | $0.50 | $0.00 |
| [illegible] | 28 | SY | Riprap | 0 | $109.00 | $0.00 |
| 49 | 133 | SY | Dispersal Riprap | 0 | $90.00 | $0.00 |
| 50 | 6 | EA | Log Check Dams | 0 | $2,500.00 | $0.00 |

88

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | 4 | EA | Stone Check Dams | 0 | $2,300.00 | $0.00 |
| 52 | 252 | SF | Low Water Crossing | 0 | $14.00 | $0.00 |
| 53 | 3722 | LF | 4" DIP Waterline | 0 | $26.00 | $0.00 |
| 54 | 170 | LF | 2" PVC Serviceline | 0 | $20.00 | $0.00 |
| 55 | 2 | EA | 2" Gate Valve | 0 | $539.00 | $0.00 |
| 56 | 2 | EA | 4" Gate Valve | 0 | $698.00 | $0.00 |
| 57 | 4 | EA | 6" Gate Valve | 0 | $970.00 | $0.00 |
| 58 | 2 | EA | 2" Curb Stop | 0 | $230.00 | $0.00 |
| 59 | 3 | EA | Air Relief Valve | 0 | $3,025.00 | $0.00 |
| 60 | 4 | EA | Drain Valve Assembly | 0 | $1,652.00 | $0.00 |
| 61 | 777 | LF | 6" PVC Sewer Pipe | 0 | $44.00 | $0.00 |
| 62 | 7 | EA | Sewer Cleanouts | 0 | $232.00 | $0.00 |
| 63 | LS | | Concrete Septic Tank (8000 gal.) | 25.00% | $73,200.00 | $18,300.00 |
| 64 | 957 | LF | 24" CMP | 0 | $64.00 | $0.00 |
| 65 | 2 | EA | Stone Headwall | 0 | $6,458.00 | $0.00 |
| 66 | 11 | EA | Modified Headwall | 0 | $344.00 | $0.00 |
| 67 | 98 | LF | 6" Non-perforated Drain Pipe | 0 | $21.00 | $0.00 |
| 68 | 7 | EA | Concrete Drop Inlet - Type A | 0 | $3,236.00 | $0.00 |
| 69 | 9 | EA | Concrete Drop Inlet - Type B | 0 | $3,500.00 | $0.00 |
| 70 | 1 | EA | Concrete Drop Inlet - Type C | 0 | $5,400.00 | $0.00 |
| 71 | 10376 | TN | Aggregate Base Course | 0 | $43.00 | $0.00 |
| 72 | 4635 | TN | Asphalt Concrete Pavement | 0 | $104.00 | $0.00 |
| 73 | LS | | Sewage Disposal System | 3.78% | $213,000.00 | $8,051.75 |
| 74 | LS | | Dosing Siphon and Tank | 0.00% | $32,207.00 | $0.00 |
| 75 | LS | | Traffic Markings | 0.00% | $17,500.00 | $0.00 |
| 76 | 4126 | LF | Stone Curb | 0 | $97.00 | $0.00 |
| 77 | 855 | LF | Flush Stone Curb | 0 | $128.00 | $0.00 |
| 78 | 69 | EA | Snow Pole Sleeves | 0 | $104.00 | $0.00 |
| 79 | 90 | SY | Stone Swale | 0 | $580.00 | $0.00 |
| 80 | 96 | LF | Stone Trench | 0 | $467.00 | $0.00 |
| 81 | 1546 | LF | Stone Edging | 0 | $56.00 | $0.00 |
| 82 | 1174 | TN | Bituminous Walks | 0 | $122.00 | $0.00 |
| | 9406 | LF | Timber Edging | 0 | $7.00 | $0.00 |
| 84 | 453 | SY | Stone Paving | 0 | $393.00 | $0.00 |
| 85 | LS | | Irrigation Connection | 0.00% | $3,480.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 86 | 300 | LF | 2" Above Ground Irrigation Main | 0 | $5.00 | $0.00 |
| 87 | 100 | LF | 2" Underground Irrigation Main | 0 | $20.00 | $0.00 |
| 88 | 1260 | LF | 1-1/2" PVC Irrigation Main Above Ground | 0 | $4.00 | $0.00 |
| 89 | 6 | EA | Battery Operated Controller and Automatic Valve | 0 | $1,500.00 | $0.00 |
| 90 | 60 | LF | 1-1/2" Galv. Steel Irrigation Main Underground | 0 | $24.00 | $0.00 |
| 91 | LS | | Irrigation Connection | 0.00% | $5,900.00 | $0.00 |
| 92 | 160 | LF | 1" PE Pipe Under Paving | 0 | $9.30 | $0.00 |
| 93 | 3000 | LF | Shallow Bury 1" PE Pipe in Unpaved Areas | 0 | $2.69 | $0.00 |
| 94 | 6 | EA | Battery Operated Controller and Automatic Valve | 0 | $1,200.00 | $0.00 |
| 95 | 100 | LF | 1" Galv. Steel Irrigation Main Underground | 0 | $22.00 | $0.00 |
| 96 | 3648 | LF | Split Rail Fence | 0 | $42.00 | $0.00 |
| 97 | 1136 | LF | Split Rail Fence - Salvaged Material | 0 | $24.00 | $0.00 |
| 98 | 1271 | LF | Split Rail Fence - Modify Existing | 0 | $9.00 | $0.00 |
| 99 | 1434 | LF | Temporary Rope Fence | 0 | $7.00 | $0.00 |
| 100 | 1 | EA | Gate | 0 | $4,500.00 | $0.00 |
| 101 | LS | | Signature Boulders | 15.00% | $30,000.00 | $4,500.00 |
| 102 | LS | | Boulder Revetment | 0.00% | $151,145.00 | $0.00 |
| 103 | 1 | EA | Log Bridge - Type One | 0 | $54,000.00 | $0.00 |
| 104 | 2 | EA | Log Bridge - Type Two | 0 | $25,857.00 | $0.00 |
| 105 | 3 | EA | Kiosk | 0 | $16,640.00 | $0.00 |
| 106 | 4 | EA | Log Rails | 0 | $828.00 | $0.00 |
| 107 | 1 | EA | Boardwalk - Type One | 0 | $29,935.00 | $0.00 |
| 108 | 2 | EA | Boardwalk - Type Two | 0 | $9,369.00 | $0.00 |
| 109 | 21 | EA | Traffic Sign with 4x4 Post | 0 | $158.00 | $0.00 |
| 110 | 15 | EA | Traffic and Parking Sign with 4x6 Post | 0 | $171.00 | $0.00 |
| 111 | 14 | EA | Traffic Sign with 4x4 Post (Government Furnished Sign Panel) | 0 | $105.00 | $0.00 |
| 112 | 8 | EA | Directional Sign | 0 | $375.00 | $0.00 |
| 113 | 8 | EA | Wayside - Double Post | 0 | $156.00 | $0.00 |
| 114 | 3 | EA | Wayside - Single Post | 0 | $200.00 | $0.00 |
| 115 | 3 | EA | Wayside - Boulder or Log Mounted | 0 | $156.00 | $0.00 |
| 116 | 10 | EA | Wayisde Exhibit | 0 | $125.00 | $0.00 |
| 17 | 2800 | FF | Concrete Wall with Mortared Stone (at General's Highway) | 0 | $309.00 | $0.00 |
| 8 | 238 | FF | Concrete Wall with Mortared Stone (at Comfort Station) | 0 | $145.00 | $0.00 |
| 119 | 1868 | FF | Dry-Laid Stone Wall | 0 | $115.00 | $0.00 |
| 120 | 587 | FF | Overlook Mortared Stone Wall | 0 | $105.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 121 | 1047 | LF | Stone Stairs | 0 | $250.00 | $0.00 |
| 122 | LS | | Boulder Handrails | 0.00% | $7,035.00 | $0.00 |
| 123 | LS | | Small LP Gas System | 0.00% | $4,900.00 | $0.00 |
| 124 | 2 | EA | Transformer Pad | 0 | $2,248.00 | $0.00 |
| 125 | LS | | Electrical Distribution to Upper Sherman Site | 0.00% | $122,136.15 | $0.00 |
| 126 | 6 | EA | Pull Boxes | 0 | $1,290.00 | $0.00 |
| 127 | LS | | Electrical Distribution to Lower Sherman Site | 0.00% | $31,500.00 | $0.00 |
| 128 | LS | | Pay Telephone for Lower Sherman Tree Site | 0.00% | $2,110.00 | $0.00 |
| 129 | 3018 | TNS | AC Pavement, Upper Sherman Roads & Parking, 2-1/2" Overlay | 0 | $75.00 | $0.00 |
| 130 | LS | | General's Highway Stone Headwall | 0.00% | $87,000.00 | $0.00 |
| 131 | LS | | Telephone Service to Correl Stub | 0.00% | $4,500.00 | $0.00 |
| | | | Materials Stored on Site<br>4" DIP Waterpipe and Misc Fittings: $26,802.23<br>Air Relief Valves: $3,184.86<br>6" PVC Sewer Pipe: $5,729.08<br>Sewer Cleanouts: $803.60<br>24" CMP: $18,103.76<br>Sewage Disposal System: $144.27<br>Electrical Distribution to Upper Sherman Site: $12,602.40 | | | $67,370.20 |

CERTIFICATION FOR
CONSTRUCTION CONTRACT PROGRESS PAYMENT

I hereby certify, to the best of my knowledge and belief, that --

(1) The amounts requested are only for performance in accordance with the specifications, terms, and conditions of the contract;

(2) Payments to subcontractors and suppliers have been made from previous payments received under the contract, and timely payments will be made from the proceeds of the payment covered by this certification, in accordance with subcontract agreements and the requirements of chapter 39 of Title 31, United States Code;

(3) This request for progress payments does not include any amounts which the prime contractor intends to withhold or retain from a subcontractor or supplier in accordance with the terms and conditions of the subcontract; and

(4) This certification is not to be construed as final acceptance of a subcontractor's performance.

[signature]
*(Signature)*

Controller
*(Title)*

9-11-01
*(Date)*

Previous Billings: $ 1069353.60

Current Billing: $ 316978.75

Total To Date: $ 1386332.35

1443C000010903
*(Contract Number)*

Payment Estimate No. 4
*(Payment Number)*

REMCON
*(Contractor Name)*

Sequoia Forest, Sherman Tree Parking
*(Park/Project)*

NOTE: The above certification is requires pursuant to contract clause 52.232-5, Payments under Fixed Price Construction Contracts (April 1989), which implements the Prompt Payment Act P.L. 97-177, as amended.

United States Department of the Interior
National Park Service
**PAYMENTS**

Sequoia and Kings Canyon National Parks
SEKI-200Q

14-Day Prompt Payment X
30-Day Final Payment ___

| | | | |
|---|---|---|---|
| ESTIMATE NO. 5 | For Period September 1, 2001 through September 30, 2001 | | DATE: |
| CONTRACT NO.: 1443C8000010903 | COMPLETION DATE: 8/11/03 | | EXTENDED DATE: |
| CONTRACTOR: Remcon Inc., P O Box 758, 751 Wakefield Court, Oakdale, CA 95361 | | | ORIG CONTRACT: $ 7,121,636.00 |
| PROJECT: Sherman Tree Parking Area | | | TTL CHG ORDERS: 1 $ 317,850.00 |
| LOCATION: Tulare County, California | | | TOTAL CONTR AMT $ 7,439,486.00 |

| ITEM NO. | CONTRACT QUANTITY | | DESCRIPTION | QUANTITY TO DATE | UNIT PRICE | AMOUNT TO DATE |
|---|---|---|---|---|---|---|
| 1 | | LS | Upper & Lower Sherman Tree Comfort Stations & Wayside Kiosk | 9.51% | $830,000.00 | $78,900.00 |
| 2 | 4987 | LF | Construction Fencing | 3,816 | $5.00 | $19,080.00 |
| 3 | 182 | EA | Tree Trunk Protection | 144 | $100.00 | $14,400.00 |
| 4 | 493 | LF | Tree Barricade | 0 | $25.00 | $0.00 |
| 5 | | LS | Removal of Restroom Building | 0.00% | $15,000.00 | $0.00 |
| 6 | | LS | Removal of Powder House | 100.00% | $1,060.00 | $1,060.00 |
| 7 | 155627 | SF | Remove Asphalt Paving | 55,372 | $0.50 | $27,686.00 |
| 8 | 180 | SF | Remove Concrete Paving | 0 | $1.50 | $0.00 |
| 9 | 213 | LF | Remove Concrete Curb & Pan | 0 | $2.50 | $0.00 |
| 10 | 2575 | LF | Remove Asphalt Curb - Single | 0 | $1.64 | $0.00 |
| 11 | 426 | LF | Remove Asphalt Curb - Double | 0 | $1.00 | $0.00 |
| 12 | 144 | SF | Remove Wooden Steps and Landing | 0 | $3.00 | $0.00 |
| 13 | 116 | LF | Saw Cutting Asphalt | 0 | $6.00 | $0.00 |
| 14 | 34 | EA | Remove Signs | 0 | $85.00 | $0.00 |
| 15 | 1136 | LF | Remove & Salvage Split Rail Fence | 0 | $10.00 | $0.00 |
| 16 | 8 | EA | Remove & Salvage Trash Receptacles | 0 | $85.00 | $0.00 |
| 17 | 53 | EA | Remove & Salvage Boulders | 45 | $60.00 | $2,700.00 |

Recommended (COR) T-Lang
Wm. H. DeOcampo

DATE: (Agreement reached between Contractor & Proj Supr) 10/10/01

APPROVAL: (Contracting Officer)

DATE: 10/11/01

| SUMMARY | | |
|---|---|---|
| TOTAL TO DATE | | $1,566,275.67 |
| LESS RETAINED AMOUNT | $ | - |
| NET | $ | 1,566,275.67 |
| LESS PREVIOUS PAYMENTS | $ | 1,386,332.35 |
| LESS LIQUIDATED DAMAGES | $ | - |
| DUE THIS ESTIMATE | $ | 179,943.32 |
| % COMPLETE TO DATE: | | 21.1% |
| % TIME ELAPSED: | | 14.1% |

'NT NO.: 8550-0197-477 Line No 001 TIN NO: 77-0410135 TFCS REC'D: Yes or No TO AOC: OCT 11 2001

are any questions about this payment, call Pat Serra @ 303/987-6745 Received: OCT 10 2001

CONTRACT NO. 1443C8000010903 CONTRACTOR: Remcon Inc 93

| ITEM NO. | CONTRACT QUANTITY | | DESCRIPTION | QUANTITY TO DATE | UNIT PRICE | AMOUNT TO DATE |
|---|---|---|---|---|---|---|
| 18 | LS | | Abandon Septic Tank | 0.00% | $2,500.00 | $0.00 |
| 19 | LS | | Remove Electrical Transformer Pad | 0.00% | $500.00 | $0.00 |
| 20 | 75 | LF | Remove & Salvage Stone Wall - 2' Ht. | 0 | $60.00 | $0.00 |
| 21 | 71 | LF | Remove Culverts | 0 | $60.00 | $0.00 |
| 22 | 278 | LF | Remove & Salvage Stone Edge | 0 | $9.00 | $0.00 |
| 23 | 1 | EA | Remove Water Foundation | 0 | $346.00 | $0.00 |
| 24 | 2 | EA | Remove & Salvage Siosk | 0 | $890.00 | $0.00 |
| 25 | 297 | LF | Remove Timber Edge | 0 | $7.00 | $0.00 |
| 26 | 2000 | CY | Haul Miscellaneous Material From the Park | 7,925 | $62.00 | $491,350.00 |
| 27 | 3000 | CY | Haul Miscellaneous Material Within the Park | 4,008 | $15.00 | $60,120.00 |
| 28 | LS | | Abandon Miscellaneous Utilities | 0.00% | $2,150.00 | $0.00 |
| 29 | 1 | EA | Remove, Refinish, & Replace General Sherman Sign | 0 | $2,000.00 | $0.00 |
| 30 | 1 | EA | Sequoia Slab & Easel Removal & Relocation | 0 | $15,000.00 | $0.00 |
| 31 | 1 | EA | Remove Gate | 0 | $890.00 | $0.00 |
| 32 | LS | | Tree Cutting, Removal and Clearing & Grubbing | 90.00% | $250,000.00 | $225,000.00 |
| 33 | 263 | MBF | Logging | 242 | ($100.00) | ($24,218.00) |
| 34 | 52 | EA | Salvage Landscape Logs | 52 | $73.00 | $3,796.00 |
| 35 | 63441 | SF | Remove, Stockpile & Place Litter & Duff | 31,032 | $0.30 | $9,309.60 |
| 36 | 1 | EA | Portable Magazine | 0 | $3,035.60 | $3,035.60 |
| 37 | LS | | Excavation and Grading | 90.30% | $350,000.00 | $316,034.84 |
| 38 | 640 | CY | Rock Excavation | 556 | $112.00 | $62,310.08 |
| 39 | 6800 | CY | Haul Excess Excavation | 6,800 | $12.00 | $81,600.00 |
| 40 | 1300 | CF | Compaction Grouting | 0 | $20.00 | $0.00 |
| 41 | 88125 | SF | Soil Amendment & Cultivation | 0 | $0.23 | $0.00 |
| 42 | 28438 | SF | Cultivate Soil (no amendments) | 0 | $0.10 | $0.00 |
| 43 | 97279 | SF | Wood Chip Placement | 0 | $0.20 | $0.00 |
| 44 | 52 | EA | Log Moving and Placement | 0 | $210.00 | $0.00 |
| 45 | 6331 | LF | Silt Protection | 4,315 | $8.00 | $34,520.00 |
| 46 | 146838 | SF | Soil Retention Blanket | 0 | $0.40 | $0.00 |
| 47 | 3254 | SF | Channel Blanket | 0 | $0.50 | $0.00 |
| 48 | 28 | SY | Riprap | 0 | $109.00 | $0.00 |
| 49 | 133 | SY | Dispersal Riprap | 0 | $90.00 | $0.00 |
| 50 | 6 | EA | Log Check Dams | 0 | $2,500.00 | $0.00 |

93

94

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | 4 | EA | Stone Check Dams | 0 | $2,300.00 | $0.00 |
| 52 | 252 | SF | Low Water Crossing | 0 | $14.00 | $0.00 |
| 53 | 3722 | LF | 4" DIP Waterline | 0 | $26.00 | $0.00 |
| 54 | 170 | LF | 2" PVC Serviceline | 0 | $20.00 | $0.00 |
| 55 | 2 | EA | 2" Gate Valve | 0 | $539.00 | $0.00 |
| 56 | 2 | EA | 4" Gate Valve | 0 | $698.00 | $0.00 |
| 57 | 4 | EA | 6" Gate Valve | 0 | $970.00 | $0.00 |
| 58 | 2 | EA | 2" Curb Stop | 0 | $230.00 | $0.00 |
| 59 | 3 | EA | Air Relief Valve | 0 | $3,025.00 | $0.00 |
| 60 | 4 | EA | Drain Valve Assembly | 0 | $1,652.00 | $0.00 |
| 61 | 777 | LF | 6" PVC Sewer Pipe | 0 | $44.00 | $0.00 |
| 62 | 7 | EA | Sewer Cleanouts | 0 | $232.00 | $0.00 |
| 63 | LS | | Concrete Septic Tank (8000 gal.) | 73.63% | $73,200.00 | $53,900.00 |
| 64 | 957 | LF | 24" CMP | 60 | $64.00 | $3,840.00 |
| 65 | 2 | EA | Stone Headwall | 0 | $6,458.00 | $0.00 |
| 66 | 11 | EA | Modified Headwall | 0 | $344.00 | $0.00 |
| 67 | 98 | LF | 6" Non-perforated Drain Pipe | 0 | $21.00 | $0.00 |
| 68 | 7 | EA | Concrete Drop Inlet - Type A | 0 | $3,236.00 | $0.00 |
| 69 | 9 | EA | Concrete Drop Inlet - Type B | 0 | $3,500.00 | $0.00 |
| 70 | 1 | EA | Concrete Drop Inlet - Type C | 0 | $5,400.00 | $0.00 |
| 71 | 10376 | TN | Aggregate Base Course | 0 | $43.00 | $0.00 |
| 72 | 4635 | TN | Asphalt Concrete Pavement | 0 | $104.00 | $0.00 |
| 73 | LS | | Sewage Disposal System | 3.29% | $213,000.00 | $7,000.00 |
| 74 | LS | | Dosing Siphon and Tank | 75.00% | $32,207.00 | $24,155.25 |
| 75 | LS | | Traffic Markings | 0.00% | $17,500.00 | $0.00 |
| 76 | 4126 | LF | Stone Curb | 0 | $97.00 | $0.00 |
| 77 | 855 | LF | Flush Stone Curb | 0 | $126.00 | $0.00 |
| 78 | 69 | EA | Snow Pole Sleeves | 0 | $104.00 | $0.00 |
| 79 | 90 | SY | Stone Swale | 0 | $580.00 | $0.00 |
| 80 | 96 | LF | Stone Trench | 0 | $467.00 | $0.00 |
| 81 | 1546 | LF | Stone Edging | 0 | $56.00 | $0.00 |
| 82 | 1174 | TN | Bituminous Walks | 0 | $122.00 | $0.00 |
| 83 | 9406 | LF | Timber Edging | 0 | $7.00 | $0.00 |
| 84 | 458 | SY | Stone Paving | 0 | $393.00 | $0.00 |
| 85 | LS | | Irrigation Connection | 0.00% | $3,480.00 | $0.00 |

94

95

| | | | | | | |
|---|---|---|---|---|---|---|
| 86 | 300 | LF | 2" Above Ground Irrigation Main | 0 | $5.00 | $0.00 |
| 87 | 100 | LF | 2" Underground Irrigation Main | 0 | $20.00 | $0.00 |
| 88 | 1260 | LF | 1-1/2" PVC Irrigation Main Above Ground | 0 | $4.00 | $0.00 |
| 89 | 6 | EA | Battery Operated Controller and Automatic Valve | 0 | $1,500.00 | $0.00 |
| 90 | 60 | LF | 1-1/2" Galv. Steel Irrigation Main Underground | 0 | $24.00 | $0.00 |
| 91 | LS | | Irrigation Connection | 0.00% | $5,900.00 | $0.00 |
| 92 | 160 | LF | 1" PE Pipe Under Paving | 0 | $9.30 | $0.00 |
| 93 | 3000 | LF | Shallow Bury 1" PE Pipe in Unpaved Areas | 0 | $2.69 | $0.00 |
| 94 | 6 | EA | Battery Operated Controller and Automatic Valve | 0 | $1,200.00 | $0.00 |
| 95 | 100 | LF | 1" Galv. Steel Irrigation Main Underground | 0 | $22.00 | $0.00 |
| 96 | 3648 | LF | Split Rail Fence | 0 | $42.00 | $0.00 |
| 97 | 1136 | LF | Split Rail Fence - Salvaged Material | 0 | $24.00 | $0.00 |
| 98 | 1271 | LF | Split Rail Fence - Modify Existing | 0 | $9.00 | $0.00 |
| 99 | 1434 | LF | Temporary Rope Fence | 0 | $7.00 | $0.00 |
| 100 | 1 | EA | Gate | 0 | $4,500.00 | $0.00 |
| 101 | LS | | Signature Boulders | 15.00% | $30,000.00 | $4,500.00 |
| 102 | LS | | Boulder Revetment | 0.00% | $151,145.00 | $0.00 |
| 103 | 1 | EA | Log Bridge - Type One | 0 | $54,000.00 | $0.00 |
| 104 | 2 | EA | Log Bridge - Type Two | 0 | $25,857.00 | $0.00 |
| 105 | 3 | EA | Kiosk | 0 | $16,640.00 | $0.00 |
| 106 | 4 | EA | Log Rails | 0 | $828.00 | $0.00 |
| 107 | 1 | EA | Boardwalk - Type One | 0 | $29,935.00 | $0.00 |
| 108 | 2 | EA | Boardwalk - Type Two | 0 | $9,369.00 | $0.00 |
| 109 | 21 | EA | Traffic Sign with 4x4 Post | 0 | $158.00 | $0.00 |
| 110 | 15 | EA | Traffic and Parking Sign with 4x6 Post | 0 | $171.00 | $0.00 |
| 111 | 14 | EA | Traffic Sign with 4x4 Post (Government Furnished Sign Panel) | 0 | $105.00 | $0.00 |
| 112 | 8 | EA | Directional Sign | 0 | $375.00 | $0.00 |
| 113 | 8 | EA | Wayside - Double Post | 0 | $156.00 | $0.00 |
| 114 | 3 | EA | Wayside - Single Post | 0 | $200.00 | $0.00 |
| 115 | 3 | EA | Wayside - Boulder or Log Mounted | 0 | $156.00 | $0.00 |
| 116 | 10 | EA | Waylsde Exhibit | 0 | $125.00 | $0.00 |
| 117 | 2800 | FF | Concrete Wall with Mortared Stone (at General's Highway) | 0 | $309.00 | $0.00 |
| 118 | 238 | FF | Concrete Wall with Mortared Stone (at Comfort Station) | 0 | $145.00 | $0.00 |
| 119 | 1866 | FF | Dry-Laid Stone Wall | 0 | $115.00 | $0.00 |
| 120 | 587 | FF | Overlook Mortared Stone Wall | 0 | $105.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 121 | 1047 | LF | Stone Stairs | 0 | $250.00 | $0.00 |
| 122 | LS | | Boulder Handrails | 0.00% | $7,035.00 | $0.00 |
| 123 | LS | | Small LP Gas System | 0.00% | $4,900.00 | $0.00 |
| 124 | 2 | EA | Transformer Pad | 0 | $2,248.00 | $0.00 |
| 125 | LS | | Electrical Distribution to Upper Sherman Site | 0.00% | $122,136.15 | $0.00 |
| 126 | 6 | EA | Pull Boxes | 0 | $1,290.00 | $0.00 |
| 127 | LS | | Electrical Distribution to Lower Sherman Site | 0.00% | $31,500.00 | $0.00 |
| 128 | LS | | Pay Telephone for Lower Sherman Tree Site | 0.00% | $2,110.00 | $0.00 |
| 129 | 3018 | TNS | AC Pavement, Upper Sherman Roads & Parking, 2-1/2" Overlay | 0 | $75.00 | $0.00 |
| 130 | LS | | General's Highway Stone Headwall | 0.00% | $87,000.00 | $0.00 |
| 131 | LS | | Telephone Service to Corral Stub | 0.00% | $4,500.00 | $0.00 |
| | | | Materials Stored on Site - TOTAL: $66,196.30 | | | |
| | | | 4" DIP Waterpipe and Misc Fittings | | | $26,802.23 |
| | | | Air Relief Valves | | | $3,184.86 |
| | | | 6" PVC Sewer Pipe | | | $5,729.08 |
| | | | Sewer Cleanouts | | | $803.60 |
| | | | 24" CMP | | | $16,929.86 |
| | | | Sewage Disposal System | | | $144.27 |
| | | | Electrical Distribution to Upper Sherman Site | | | $12,602.40 |

# CERTIFICATION FOR CONSTRUCTION CONTRACT PROGRESS PAYMENT

I hereby certify, to the best of my knowledge and belief, that --

(1) The amounts requested are only for performance in accordance with the specifications, terms, and conditions of the contract;

(2) Payments to subcontractors and suppliers have been made from previous payments received under the contract, and timely payments will be made from the proceeds of the payment covered by this certification, in accordance with subcontract agreements and the requirements of chapter 39 of Title 31, United States Code;

(3) This request for progress payments does not include any amounts which the prime contractor intends to withhold or retain from a subcontractor or supplier in accordance with the terms and conditions of the subcontract; and

(4) This certification is not to be construed as final acceptance of a subcontractor's performance.

[signature]
(Signature)

Controller
(Title)

10-9-01
(Date)

Previous Billings: $ 1,386,332.35

Current Billing: $ 179,943.32

Total To Date: $ 1,566,275.67

1443C000010903
(Contract Number)

Payment Estimate No. 5
(Payment Number)

REMCON
(Contractor Name)

Sequoia Forest, Sherman Tree Parking
(Park/Project)

NOTE: The above certification is requires pursuant to contract clause 52.232-5, Payments under Fixed Price Construction Contracts (April 1989), which implements the Prompt Payment Act P.L. 97-177, as amended.

98

# United States Department of the Interior
## National Park Service
## PAYMENTS

14-Day Prompt Payment X
30-Day Final Payment ___

Sequoia and Kings Canyon National Parks
SEKI-200Q

| | | | |
|---|---|---|---|
| ESTIMATE NO. 6 | For Period October 1, 2001 through November 9, 2001 | | DATE: |
| CONTRACT NO.: 1443C8000010903 | COMPLETION DATE: 8/11/03 | | EXTENDED DATE: |
| CONTRACTOR: Remcon Inc., P O Box 758, 751 Wakefield Court, Oakdale, CA 95361 | | | ORIG CONTRACT: $ 7,121,636.00 |
| PROJECT: Sherman Tree Parking Area | | | TTL CHG ORDERS: 1 $ 317,850.00 |
| LOCATION: Tulare County, California | | | TOTAL CONTR AMT $ 7,439,486.00 |

| ITEM NO. | CONTRACT QUANTITY | | DESCRIPTION | QUANTITY TO DATE | UNIT PRICE | AMOUNT TO DATE |
|---|---|---|---|---|---|---|
| 1 | LS | | Upper & Lower Sherman Tree Comfort Stations & Wayside Kiosk | 10.34% | $830,000.00 | $85,850.00 |
| 2 | 4987 | LF | Construction Fencing | 3,816 | $5.00 | $19,080.00 |
| 3 | 182 | EA | Tree Trunk Protection | 144 | $100.00 | $14,400.00 |
| 4 | 493 | LF | Tree Barricade | 0 | $25.00 | $0.00 |
| 5 | LS | | Removal of Restroom Building | 0.00% | $15,000.00 | $0.00 |
| 6 | LS | | Removal of Powder House | 100.00% | $1,060.00 | $1,060.00 |
| 7 | 155627 | SF | Remove Asphalt Paving | 58,421 | $0.50 | $27,686.00 |
| 8 | 180 | SF | Remove Concrete Paving | 0 | $1.50 | $0.00 |
| 9 | 213 | LF | Remove Concrete Curb & Pan | 0 | $2.50 | $0.00 |
| 10 | 2575 | LF | Remove Asphalt Curb - Single | 0 | $1.64 | $0.00 |
| 11 | 426 | LF | Remove Asphalt Curb - Double | 0 | $1.00 | $0.00 |
| 12 | 144 | SF | Remove Wooden Steps and Landing | 0 | $3.00 | $0.00 |
| 13 | 116 | LF | Saw Cutting Asphalt | 0 | $6.00 | $0.00 |
| 14 | 34 | EA | Remove Signs | 0 | $85.00 | $0.00 |
| 15 | 1136 | LF | Remove & Salvage Split Rail Fence | 0 | $10.00 | $0.00 |
| 16 | 8 | EA | Remove & Salvage Trash Receptacles | 0 | $85.00 | $0.00 |
| 17 | 53 | EA | Remove & Salvage Boulders | 45 | $60.00 | $2,700.00 |

Recommended (COR)
[signature]
Wm. H. DeOcampo

Larry

DATE: (Agreement reached between Contractor & Proj Supr)
11/21/01

APPROVAL: (Contracting Officer)
[signature]

DATE:
11/27/01

| SUMMARY | | |
|---|---|---|
| TOTAL TO DATE | | $2,110,330.08 |
| LESS RETAINED AMOUNT | $ | - |
| NET | $ | 2,110,330.08 |
| LESS PREVIOUS PAYMENTS | $ | 1,566,275.67 |
| LESS LIQUIDATED DAMAGES | $ | - |
| DUE THIS ESTIMATE | $ | 544,054.41 |
| % COMPLETE TO DATE: | | 25.9% |
| % TIME ELAPSED: | | 19.2% |

INT NO.: 8550-0197-477 TIN NO: 77-0410135 TFCS REC'D: Yes or No TO AOC: NOV 27 2001

...on any questions about this payment, call Pat Serra @ 303/987-6745 Received: NOV 21 200

Line No 001

98

CONTRACT NO. 1443C8000010903 CONTRACTOR: Remcon Inc

| ITEM NO. | CONTRACT QUANTITY | | DESCRIPTION | QUANTITY TO DATE | UNIT PRICE | AMOUNT TO DATE |
|---|---|---|---|---|---|---|
| 18 | LS | | Abandon Septic Tank | 0.00% | $2,500.00 | $0.00 |
| 19 | LS | | Remove Electrical Transformer Pad | 0.00% | $500.00 | $0.00 |
| 20 | 75 | LF | Remove & Salvage Stone Wall - 2' Ht. | 0 | $60.00 | $0.00 |
| 21 | 71 | LF | Remove Culverts | 0 | $60.00 | $0.00 |
| 22 | 278 | LF | Remove & Salvage Stone Edge | 0 | $9.00 | $0.00 |
| 23 | 1 | EA | Remove Water Foundation | 0 | $346.00 | $0.00 |
| 24 | 2 | EA | Remove & Salvage Siosk | 0 | $890.00 | $0.00 |
| 25 | 297 | LF | Remove Timber Edge | 0 | $7.00 | $0.00 |
| 26 | 2000 | CY | Haul Miscellaneous Material From the Park | 7,925 | $62.00 | $491,350.00 |
| 27 | 3000 | CY | Haul Miscellaneous Material Within the Park | 4,008 | $15.00 | $60,120.00 |
| 28 | LS | | Abandon Miscellaneous Utilities | 0.00% | $2,150.00 | $0.00 |
| 29 | 1 | EA | Remove, Refinish, & Replace General Sherman Sign | 0 | $2,000.00 | $0.00 |
| 30 | 1 | EA | Sequoia Slab & Easel Removal & Relocation | 0 | $15,000.00 | $0.00 |
| 31 | 1 | EA | Remove Gate | 0 | $890.00 | $0.00 |
| 32 | LS | | Tree Cutting, Removal and Clearing & Grubbing | 90.00% | $250,000.00 | $225,000.00 |
| 33 | 263 | MBF | Logging | 242 | ($100.00) | ($24,218.00) |
| 34 | 52 | EA | Salvage Landscape Logs | 52 | $73.00 | $3,796.00 |
| 35 | 63441 | SF | Remove, Stockpile & Place Litter & Duff | 31,032 | $0.30 | $9,309.60 |
| 36 | 1 | EA | Portable Magazine | 0 | $3,035.60 | $3,035.60 |
| 37 | LS | | Excavation and Grading | 90.30% | $350,000.00 | $316,034.84 |
| 38 | 640 | CY | Rock Excavation | 873.68 | $112.00 | $97,852.16 |
| 39 | 6800 | CY | Haul Excess Excavation | 6,800 | $12.00 | $81,600.00 |
| 40 | 1300 | CF | Compaction Grouting | 0 | $20.00 | $0.00 |
| 41 | 88125 | SF | Soil Amendment & Cultivation | 0 | $0.23 | $0.00 |
| 42 | 28438 | SF | Cultivate Soil (no amendments) | 0 | $0.10 | $0.00 |
| 43 | 97279 | SF | Wood Chip Placement | 0 | $0.20 | $0.00 |
| 44 | 52 | EA | Log Moving and Placement | 0 | $210.00 | $0.00 |
| 45 | 6331 | LF | Silt Protection | 4,315 | $8.00 | $34,520.00 |
| 46 | 146838 | SF | Soil Retention Blanket | 0 | $0.40 | $0.00 |
| 47 | 3254 | SF | Channel Blanket | 0 | $0.50 | $0.00 |
| 48 | 28 | SY | Riprap | 0 | $109.00 | $0.00 |
| 49 | 133 | SY | Dispersal Riprap | 0 | $90.00 | $0.00 |
| 50 | 6 | EA | Log Check Dams | 0 | $2,500.00 | $0.00 |

100

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | 4 | EA | Stone Check Dams | 0 | $2,300.00 | $0.00 |
| 52 | 252 | SF | Low Water Crossing | 0 | $14.00 | $0.00 |
| 53 | 3722 | LF | 4" DIP Waterline | 3,752 | $26.00 | $97,552.00 |
| 54 | 170 | LF | 2" PVC Serviceline | 0 | $20.00 | $0.00 |
| 55 | 2 | EA | 2" Gate Valve | 0 | $539.00 | $0.00 |
| 56 | 2 | EA | 4" Gate Valve | 5 | $698.00 | $3,490.00 |
| 57 | 4 | EA | 6" Gate Valve | 0 | $970.00 | $0.00 |
| 58 | 2 | EA | 2" Curb Stop | 0.5 | $230.00 | $115.00 |
| 59 | 3 | EA | Air Relief Valve | 0 | $3,025.00 | $0.00 |
| 60 | 4 | EA | Drain Valve Assembly | 3 | $1,652.00 | $4,956.00 |
| 61 | 777 | LF | 6" PVC Sewer Pipe | 0 | $44.00 | $0.00 |
| 62 | 7 | EA | Sewer Cleanouts | 0 | $232.00 | $0.00 |
| 63 | LS | | Concrete Septic Tank (8000 gal.) | 88.69% | $73,200.00 | $64,920.00 |
| 64 | 957 | LF | 24" CMP | 600 | $64.00 | $38,400.00 |
| 65 | 2 | EA | Stone Headwall | 0 | $6,458.00 | $0.00 |
| 66 | 11 | EA | Modified Headwall | 0 | $344.00 | $0.00 |
| 67 | 98 | LF | 6" Non-perforated Drain Pipe | 0 | $21.00 | $0.00 |
| 68 | 7 | EA | Concrete Drop Inlet - Type A | 0.0 | $3,236.00 | $0.00 |
| 69 | 9 | EA | Concrete Drop Inlet - Type B | 0.0 | $3,500.00 | $0.00 |
| 70 | 1 | EA | Concrete Drop Inlet - Type C | 0 | $5,400.00 | $0.00 |
| 71 | 10376 | TN | Aggregate Base Course | 0 | $43.00 | $0.00 |
| 72 | 4635 | TN | Asphalt Concrete Pavement | 0 | $104.00 | $0.00 |
| 73 | LS | | Sewage Disposal System | 53.53% | $213,000.00 | $114,010.00 |
| 74 | LS | | Dosing Siphon and Tank | 75.00% | $32,207.00 | $24,155.25 |
| 75 | LS | | Traffic Markings | 0.00% | $17,500.00 | $0.00 |
| 76 | 4126 | LF | Stone Curb | 0 | $97.00 | $0.00 |
| 77 | 855 | LF | Flush Stone Curb | 0 | $126.00 | $0.00 |
| 78 | 69 | EA | Snow Pole Sleeves | 0 | $104.00 | $0.00 |
| 79 | 90 | SY | Stone Swale | 0 | $580.00 | $0.00 |
| 80 | 96 | LF | Stone Trench | 0 | $467.00 | $0.00 |
| 81 | 1546 | LF | Stone Edging | 0 | $56.00 | $0.00 |
| 82 | 1174 | TN | Bituminous Walks | 0 | $122.00 | $0.00 |
| 83 | 9406 | LF | Timber Edging | 0 | $7.00 | $0.00 |
| 84 | 468 | SY | Stone Paving | 0 | $393.00 | $0.00 |
| 85 | LS | | Irrigation Connection | 0.00% | $3,480.00 | $0.00 |

100 100

| | | | | | | |
|---|---|---|---|---|---|---|
| 86 | 300 | LF | 2" Above Ground Irrigation Main | 0 | $5.00 | $0.00 |
| 87 | 100 | LF | 2" Underground Irrigation Main | 0 | $20.00 | $0.00 |
| 88 | 1260 | LF | 1-1/2" PVC Irrigation Main Above Ground | 0 | $4.00 | $0.00 |
| 89 | 6 | EA | Battery Operated Controller and Automatic Valve | 0 | $1,500.00 | $0.00 |
| 90 | 60 | LF | 1-1/2" Galv. Steel Irrigation Main Underground | 0 | $24.00 | $0.00 |
| 91 | LS | | Irrigation Connection | 0.00% | $5,900.00 | $0.00 |
| 92 | 160 | LF | 1" PE Pipe Under Paving | 0 | $9.30 | $0.00 |
| 93 | 3000 | LF | Shallow Bury 1" PE Pipe in Unpaved Areas | 0 | $2.69 | $0.00 |
| 94 | 6 | EA | Battery Operated Controller and Automatic Valve | 0 | $1,200.00 | $0.00 |
| 95 | 100 | LF | 1" Galv. Steel Irrigation Main Underground | 0 | $22.00 | $0.00 |
| 96 | 3648 | LF | Split Rail Fence | 0 | $42.00 | $0.00 |
| 97 | 1136 | LF | Split Rail Fence - Salvaged Material | 0 | $24.00 | $0.00 |
| 98 | 1271 | LF | Split Rail Fence - Modify Existing | 0 | $9.00 | $0.00 |
| 99 | 1434 | LF | Temporary Rope Fence | 0 | $7.00 | $0.00 |
| 100 | 1 | EA | Gate | 0 | $4,500.00 | $0.00 |
| 101 | LS | | Signature Boulders | 15.00% | $30,000.00 | $4,500.00 |
| 102 | LS | | Boulder Revetment | 0.00% | $151,145.00 | $0.00 |
| 103 | 1 | EA | Log Bridge - Type One | 0 | $54,000.00 | $0.00 |
| 104 | 2 | EA | Log Bridge - Type Two | 0 | $25,857.00 | $0.00 |
| 105 | 3 | EA | Kiosk | 0 | $16,640.00 | $0.00 |
| 106 | 4 | EA | Log Rails | 0 | $828.00 | $0.00 |
| 107 | 1 | EA | Boardwalk - Type One | 0 | $29,935.00 | $0.00 |
| 108 | 2 | EA | Boardwalk - Type Two | 0 | $9,369.00 | $0.00 |
| 109 | 21 | EA | Traffic Sign with 4x4 Post | 0 | $158.00 | $0.00 |
| 110 | 15 | EA | Traffic and Parking Sign with 4x6 Post | 0 | $171.00 | $0.00 |
| 111 | 14 | EA | Traffic Sign with 4x4 Post (Government Furnished Sign Panel) | 0 | $105.00 | $0.00 |
| 112 | 8 | EA | Directional Sign | 0 | $375.00 | $0.00 |
| 113 | 8 | EA | Wayside - Double Post | 0 | $156.00 | $0.00 |
| 114 | 3 | EA | Wayside - Single Post | 0 | $200.00 | $0.00 |
| 115 | 3 | EA | Wayside - Boulder or Log Mounted | 0 | $156.00 | $0.00 |
| 116 | 10 | EA | Wayisde Exhibit | 0 | $125.00 | $0.00 |
| 117 | 2800 | FF | Concrete Wall with Mortared Stone (at General's Highway) | 0 | $309.00 | $0.00 |
| 118 | 238 | FF | Concrete Wall with Mortared Stone (at Comfort Station) | 0 | $145.00 | $0.00 |
| 119 | 1866 | FF | Dry-Laid Stone Wall | 0 | $115.00 | $0.00 |
| 120 | 587 | FF | Overlook Mortared Stone Wall | 0 | $105.00 | $0.00 101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 121 | 1047 | LF | Stone Stairs | 0 | $250.00 | $0.00 |
| 122 | LS | | Boulder Handrails | 0.00% | $7,035.00 | $0.00 |
| 123 | LS | | Small LP Gas System | 0.00% | $4,900.00 | $0.00 |
| 124 | 2 | EA | Transformer Pad | 0 | $2,248.00 | $0.00 |
| 125 | LS | | Electrical Distribution to Upper Sherman Site | 95.00% | $122,136.15 | $116,030.00 |
| 126 | 6 | EA | Pull Boxes | 5 | $1,290.00 | $6,450.00 |
| 127 | LS | | Electrical Distribution to Lower Sherman Site | 0.00% | $31,500.00 | $0.00 |
| 128 | LS | | Pay Telephone for Lower Sherman Tree Site | 0.00% | $2,110.00 | $0.00 |
| 129 | 3018 | TNS | AC Pavement, Upper Sherman Roads & Parking, 2-1/2" Overlay | 0 | $75.00 | $0.00 |
| 130 | LS | | General's Highway Stone Headwall | 0.00% | $87,000.00 | $0.00 |
| 131 | LS | | Telephone Service to Corral Stub | 80.00% | $4,500.00 | $3,600.00 |
| | | | Materials Stored on Site - TOTAL: $182,975.63 | | $ 182,975.63 | |
| | | | 4" DIP Waterpipe and Misc Fittings | | | $6,146.82 |
| | | | Air Relief Valves | | | $1,496.04 |
| | | | 6" PVC Sewer Pipe | | | $5,729.08 |
| | | | Sewer Cleanouts | | | $803.60 |
| | | | 24" CMP | | | $5,860.82 |
| | | | Sewage Disposal System | | | $144.27 |
| | | | Electrical Distribution to Upper Sherman Site | | | $0.00 |
| | | | Class 2 Aggregate Base Material: 4757 x $25.00 | | | $118,925.00 |
| | | | Ken Smith Masonry | | | $43,870.00 |

## CERTIFICATION FOR CONSTRUCTION CONTRACT PROGRESS PAYMENT

I hereby certify, to the best of my knowledge and belief, that --

(1) The amounts requested are only for performance in accordance with the specifications, terms, and conditions of the contract;

(2) Payments to subcontractors and suppliers have been made from previous payments received under the contract, and timely payments will be made from the proceeds of the payment covered by this certification, in accordance with subcontract agreements and the requirements of chapter 39 of Title 31, United States Code;

(3) This request for progress payments does not include any amounts which the prime contractor intends to withhold or retain from a subcontractor or supplier in accordance with the terms and conditions of the subcontract; and

(4) This certification is not to be construed as final acceptance of a subcontractor's performance.

[signature]
*(Signature)*

Controller
*(Title)*

November 21, 2001
*(Date)*

Previous Billings: $ 1,566,275.67

Current Billing: $ 544,054.41

Total To Date: $ 2,110,330.08

1443C000010903
*(Contract Number)*

Payment Estimate No. 06
*(Payment Number)*

REMCON
*(Contractor Name)*

Sequoia Forest, Sherman Tree Parking
*(Park/Project)*

NOTE: The above certification is requires pursuant to contract clause 52.232-5, Payments under Fixed Price Construction Contracts (April 1989), which implements the Prompt Payment Act P.L. 97-177, as amended.