# EXHIBIT A

Remcon's Exhibit List

Remcon vs. National Park Service
Plaintiff's Exhibit List

| Exhibit Number | Ref. No. Start | Ref. No. Finish | Date | Type | Description/Notes |
|---|---|---|---|---|---|
| **Remcon Deposition Exhibits 1 - 356** | | | | | |
| 1 | | | Unknown | Six Letters | Survey, Project Schedules, Equi. Adj. |
| 2 | | | July 16, 02 | Letter | Directive to Raise Upper Parking Lot |
| 3 | | | Aug. 30, 02 | Letter | Project Supervisor Appointment-Loren |
| 4 | | | May 8, 02 | Daily Log of Construction | |
| 5 | | | May 9, 02 | Daily Log of Construction | Survey Crew Working |
| 6 | | | May 10, 02 | Daily Log of Construction | Confirmation of Survey |
| 7 | | | May 13, 02 | Daily Log of Construction | Remcon Mobilizing to Site |
| 8 | | | May 14, 02 | Daily Log of Construction | Offer to Settle DSC for $59,500.47 |
| 9 | | | May 16, 02 | Daily Log of Construction | Confirm Trail Staking, Bob Smith-DHM |
| 10 | | | May 20, 02 | Remcon Letter | Project Stand-by and Delay |
| 11 | | | May 20, 02 | Remcon E-mail | Stand-by Notice |
| 12 | | | May 21, 02 | Daily Log of Construction | Earthwork quantities, 12-inches of Snow |
| 13 | | | May 22, 02 | Remcon E-mail | Stand-by Costs |
| 14 | | | May 24, 02 | E-mails | Stand-by |
| 15 | | | May 29, 02 | NPS Letter | Stand-by |
| 16 | | | | Remcon Submittal | Project Construction Schedule |
| 17 | | | | Remcon Submittal | Project Construction Schedule |
| 18 | | | | Remcon Submittal | Project Construction Schedule |
| 19 | | | | Remcon Submittal | Project Construction Schedule |
| 20 | | | | Remcon Submittal | Project Construction Schedule |
| 21 | | | May 31, 02 | Daily Log of Construction | Redesign of trail and parking |
| 22 | | | May 31, 02 | Daily Log of Construction | Redesign of trail and parking |
| 23 | | | Jun 3, 02 | Daily Log of Construction | Redesign of trail and parking |
| 24 | | | Jun 3, 02 | Remcon E-mail | Redesign of trail |
| 25 | | | Jun 3, 02 | Remcon E-mail | Work at Lower Sherman |
| 26 | | | Jun 4, 02 | Daily Log of Construction | Observe sampling of rock |
| 27 | | | Jun 5, 02 | Daily Log of Construction | Raise Parking Lot, Rock Sampling |
| 28 | | | Jun 5, 02 | Remcon Letter | Price to Raise Parking Lot |
| 29 | | | Jun 6, 02 | Jacobs Transmittal | Gov't Estimate for Raising Parking Lot |
| 30 | | | Jun 12, 02 | Daily Log of Construction | Realignment of Utility Lines |
| 31 | | | Jun 17, 02 | Daily Log of Construction | Rock in Excavation |
| 32 | | | Jun 17, 02 | Speed Memo | Rock excavation classification |
| 33 | | | Jun 18, 02 | Weekly Meeting Minutes | Project Schedule |
| 34 | | | Jun 18, 02 | NPS Memo | Position Regarding Settlement |
| 35 | | | Jun 19, 02 | Remcon E-mail | Negotiation for Raising Parking Lot |
| 36 | | | Jun 19, 02 | Remcon E-mail | Status on Trail Redesign |
| 37 | | | Jun 19, 02 | Remcon E-mail | Agreement of Price, Raise Parking Lot |
| 38 | | | Jun 21, 02 | Daily Log of Construction | Defective Plans Wayside Kiosk |
| 39 | | | Jun 22, 02 | Remcon E-mail | Need Mod to Raise Parking Lot |
| 40 | | | Aug. 02 | Mod Justification | Justification for Adjusting Trail |
| 41 | | | Jun 24, 02 | Remcon E-mail | Status on Submittals and RFI's |
| 42 | | | Jun 22, 02 | NPS Letter | Directive to Raise Upper Parking Lot |
| 43 | | | Jun 23, 02 | Remcon Letter | Assurance of Pay for Parking Lot |
| 44 | | | Jun 28, 02 | Remcon Letter | Notification of Delay |
| 45 | | | Jun 28, 02 | Remcon Letter | NPS's On-site Representitive Problems |
| 46 | | | Jul 11, 02 | Remcon Letter | Confirmation of Earthwork Direction |
| 47 | | | Jul 9, 02 | Weekly Meeting Minutes | Schedule Issues |

| Exhibit Number | Ref. No. Start | Ref. No. Finish | Date | Type | Description/Notes |
|---|---|---|---|---|---|
| 48 | | | Jul 15, 02 | Jacobs Transmittal | Field Changes |
| 49 | | | Jul 15, 02 | Contractors QC Report | Alignment Issues in Parking Lot |
| 50 | | | Jul 24, 02 | NPS Memo | Contract Mod. 4 Status |
| 51 | | | Jul 25, 02 | Daily Log of Construction | Realignment of Roadway |
| 52 | | | Jul 25, 02 | Daily Log of Construction | Realignment of Roadway |
| 53 | | | Jul 26, 02 | Daily Log of Construction | Realignment of Roadway |
| 54 | | | Jul 30, 02 | Remcon Time Card | Realignment of Roadway |
| 55 | | | Jul 30, 02 | NPS Memo | Alignment Adjustment, Due we Pay |
| 56 | | | Jul 23, 02 | Weekly Meeting Minutes | Schedule Issues |
| 57 | | | Jul 31, 02 | Daily Log of Construction | Roadway Realignment |
| 58 | | | Aug 1, 02 | NPS Speed Letter | Moving Revetment |
| 59 | | | Aug 12, 02 | NPS Memo | Weekly field report |
| 60 | | | Aug 21, 02 | Remcon Letter | Survey Control for the Trail |
| 61 | | | Aug 23, 02 | Jacobs Transmittal | Settlement Neg. Remcon/NPS |
| 62 | | | Aug 27, 02 | Jacobs Transmittal | Tree Impacts to Work |
| 63 | | | Aug 29, 02 | NPS Letter | Letter of Rejection |
| 64 | | | Sept 12, 02 | NPS Mod 4 | Includes Justification for Mod |
| 65 | | | Sept 5, 02 | Jacobs Transmittal | Grading Impacts to Roadway |
| 66 | | | Sept 5, 02 | NPS E-mail | Remcon Building a Claim |
| 67 | | | Sept 10, 02 | Daily Log of Construction | Design Problems |
| 68 | | | Sept 18, 02 | NPS Speed Letter | Adjust Slopes |
| 69 | | | Sept 20, 02 | Daily Log of Construction | Boulder Removal |
| 70 | | | Sept 25, 02 | Jacobs Transmittal | Schedule Issues |
| 71 | | | May 14-15, 02 | Partnering Agreement | Discussion and Project Charter |
| 72 | | | | Video Tape | |
| 73 | | | | Video Tape | |
| 74 | | | Sept 11, 00 | NPS Geotech Report | |
| 75 | | | Jul 30, 01 | Daily Log of Construction | Notice of Rock and Blasting |
| 76 | | | Aug 20, 01 | Remcon Letter | Notice of DSC, Rock Excavation |
| 77 | | | Jul 31, 01 | Daily Log of Construction | Notice of Rock and Blasting |
| 78 | | | | Contract Specification | Requirements for DSC Notice/Action |
| 79 | | | Jul 31, 01 | Daily Log of Construction | Notice of Rock and Blasting |
| 80 | | | Aug 2, 01 | Daily Log of Construction | Notice of Rock and Blasting |
| 81 | | | Aug 8, 01 | Weekly Field Report | Blasting, Burn Pit, Buried Matl. |
| 82 | | | Aug 6, 01 | Daily Log of Construction | Blasting - Very Rocky |
| 83 | | | Aug 7, 01 | Daily Log of Construction | Blasting |
| 84 | | | Aug 8, 01 | NPS E-mail | Quantity Overruns |
| 85 | | | Aug 9, 01 | NPS E-mail | Quantity Overruns and T for C |
| 86 | | | Aug 9, 01 | NPS E-mail | Rock Excavation |
| 87 | | | Sept 19, 01 | NPS E-mail | Rock Excavation Qty. at 6,000 cy |
| 88 | | | Unknown | Blasting Log Calendar | |
| 89 | | | Unknown | NPS Internal Memo | Tech Evaluation of R.E.A. |
| 90 | | | Mar 28, 02 | NPS Letter | Response to R.E.A. |
| 91 | | | Apr 3, 02 | Remcon Letter | Response to R.E.A. Letter |
| 92 | | | | Remcon Infor. | Test Results of Rock |
| 93 | | | Unknown | Jacobs Transmittal | Blasting Cost Summary |
| 94 | | | Jun 3, 02 | Remcon E-mail | Rock Sample from the Cut |
| 95 | | | Dec 16, 02 | NPS E-mail | Rock Ripping Requirements |

| Exhibit Number | Ref. No. Start | Ref. No. Finish | Date | Type | Description/Notes |
|---|---|---|---|---|---|
| 96 | | | | NPS Standards | |
| 97 | | | | NPS Standards | |
| 98 | | | Jun 24, 00 | Earthwork Qty Calculations | |
| 99 | | | Jul 14, 00 | Earthwork Qty Calculations | |
| 100 | | | Oct 24, 00 | Earthwork Qty Calculations | |
| 101 | | | Aug 16, 01 | Daily Log of Construction | Hauling Excess to Shuttle Bus |
| 102 | | | Sept 19, 01 | Earthwork Qty Calculations | Fill Quantity Only |
| 103 | | | | RFI No. 31 | Excess Excavation |
| 104 | | | Nov 15, 01 | NPS E-mail | Excess Excavation |
| 105 | | | Sept 12, 02 | NPS Mod 4 | Includes Justification for Mod |
| 106 | | | Sept 20, 04 | NPS Letter | Suppression of Documentation |
| 107 | | | | NPS Task Order | Defines Scope of Work |
| 108 | | | Feb 4, 00 | Martin & Martin Letter | Hiring of Kleinfelder |
| 109 | | | Jan 28, 00 | Contract Drawings 30% | Shows Rock Excavation |
| 110 | | | Feb 18, 00 | Contract Drawings 30% | Shows Rock Excavation |
| 111 | | | Jun 2, 00 | Contract Drawings 50% | Shows Rock Excavation |
| 112 | | | Jul 13, 00 | Contract Drawings 50% | Rock Excavation Removed |
| 113 | | | Aug 18, 00 | Contract Drawings 75% | Rock Excavation Removed |
| 114 | | | Jul 5, 00 | 200Q Work Tasks | List Out Action Items |
| 115 | | | Jul 31, 00 | DHM Memo | Status of Survey Data |
| 116 | | | Aug 18, 00 | Project Specs 75% | Section 2310 & 2316 |
| 117 | | | Oct 24, 00 | DHM Memo | Excess Excavation |
| 118 | | | Jul 14, 00 | Earthwork Qty Calculations | Shows Excess Cut |
| 119 | | | Oct 24, 00 | DHM Memo | Excess Excavation |
| 120 | | | Oct 27, 00 | DHM Memo | Excess Matl. In Stockpiles |
| 121 | | | | Project Specifications | Section 2831 Boulder Revetment |
| 122 | | | Nov 1, 00 | DHM Memo | Deletes Rock Ex. For Sec. 2316 |
| 123 | | | | Contract Drawing | Shows Location of Agg. Base |
| 124 | | | | Addendum 1 Picture | Picture of Agg. Base Stockpile |
| 125 | | | | Project Specifications | Sec. 2310, Rock Ex. Changes |
| 126 | | | | Project Specifications | Sec. 2316, Shows Changes |
| 127 | | | Feb 27, 01 | Project Specifications | Sec. 2310 & 2316, Final Versions |
| 128 | | | Jun 25, 01 | G & K E-mail | Need Survey Data |
| 129 | | | Jul 2, 01 | NPS E-mail | Design Changes and Excess Ex. |
| 130 | | | Jul 6, 01 | G & K E-mail | Still Need Survey Data |
| 131 | | | Jul 10, 01 | NPS E-mail | Plan Changes Issued by NPS |
| 132 | | | Jul 25, 01 | DHM Memo | Design Changes |
| 133 | | | Jul 25, 01 | NPS E-mail | Design Changes to Parking Lot |
| 134 | | | Jul 27, 01 | DHM Memo | Design Changes to Trail |
| 135 | | | Jul 30, 01 | DHM Memo | Design Changes, Trail Points |
| 136 | | | Jul 31, 01 | NPS E-mail | Parking Lot Off by 100-ft |
| 137 | | | Jul 31, 01 | DHM Memo | New Grading Sheets for Trail |
| 138 | | | Jul 31, 01 | G & K E-mail | Clarification on Trail Grading Sheets |
| 139 | | | Jul 31, 01 | DHM Memo | Changing Points on the Trail |
| 140 | | | Aug 8, 01 | NPS E-mail | Rock Excavation, Quantity Overruns |
| 141 | | | Aug 9, 01 | DHM Memo | Justify Not Paying Remcon for Rock Ex. |
| 142 | | | Aug 10, 01 | DHM Memo | Revised Drawings, Parking Lot & Trail |
| 143 | | | Aug 12, 01 | DHM Memo | Trail Changes |

Remcon vs. National Park Service
Plaintiff's Exhibit List

| Exhibit Number | Ref. No. Start | Ref. No. Finish | Date | Type | Description/Notes |
|---|---|---|---|---|---|
| 144 | | | Aug 12, 01 | DHM Memo | Field Changes to Project |
| 145 | | | Aug 15, 01 | NPS E-mail | Keiscome wants Directive |
| 146 | | | Aug 21, 01 | Jacobs Transmittal | Remcon's NPC Rock Ex. |
| 147 | | | Aug 24, 01 | Jacobs Transmittal | Revised Project Drawings |
| 148 | | | Aug 27, 01 | DHM Memo | More Changes, "Great Job" |
| 149 | | | Oct 11, 01 | DHM Memo | Quantity Calculations |
| 150 | | | May 18, 02 | DHM Memo | Describes Job Site Visit |
| 151 | | | May 21, 01 | NPS E-mail | Delay Claim Issues |
| 152 | | | May 22, 01 | DHM Memo | Revised Parking & Trail Plans |
| 153 | | | May 24, 01 | DHM Memo | Revised Grading Plans |
| 154 | | | | 200Q Cost Estimates | |
| 155 | | | | 200Q Cost Estimates | |
| 156 | | | | 200Q Cost Estimates | |
| 157 | | | | 200Q Cost Estimates | |
| 158 | | | | 200Q Cost Estimates | |
| 159 | | | | 200Q Cost Estimates | |
| 160 | | | | 200Q Cost Estimates | |
| 161 | | | | 200Q Cost Estimates | |
| 162 | | | | 200Q Cost Estimates | |
| 163 | | | | 200Q Cost Estimates | |
| 164 | | | | 200Q Cost Estimates | |
| 165 | | | | 200Q Cost Estimates | |
| 166 | | | | 200Q Cost Estimates | |
| 167 | | | | 200Q Cost Estimates | |
| 168 | | | | 200Q Cost Estimates | |
| 169 | | | Jul 12, 01 | Weekly Field Report | Burn may have as much as 7000 CY |
| 170 | | | Aug 1, 01 | Weekly Field Report | Burn Pit, Buried Debris |
| 171 | | | Aug 1, 01 | NPS Letter | Payment for Qty Overrun, Item 26 |
| 172 | | | Jun 26, 01 | Daily Log of Construction | Changes to Road Alignment |
| 173 | | | Jul 2, 01 | Jacobs Transmittal | Realignment of Access Road |
| 174 | | | | Contract Drawings | Cross Section of Roadway Sta. 10 to 13 |
| 175 | | | Jun 27, 01 | Daily Log of Construction | Realignment of Access Road |
| 176 | | | Jun 28, 01 | Daily Log of Construction | Willie Realign's Access Road |
| 177 | | | Jul 3, 01 | Weekly Field Report | Potential C.O., Overrun Off-Haul |
| 178 | | | Jul 2, 01 | NPS E-mail | Realignment, Qty Overruns |
| 179 | | | Jul 2, 01 | Jacobs Transmittal | Suggested Realignments |
| 180 | | | Jul 2, 01 | Jacobs Transmittal | Realignment of Access Road |
| 181 | | | Jul 4, 01 | Jacobs Transmittal | X-Section Changes Access Road |
| 182 | | | Jul 9, 01 | NPS E-mail | New Changes to Access Road |
| 183 | | | Jul 9, 01 | Daily Log of Construction | Realignment of Access Road |
| 184 | | | Jul 10, 01 | Daily Log of Construction | Excess Matl, Road Realignment |
| 185 | | | Jul 16, 01 | Daily Log of Construction | Road Realignment, Excess Debris, Changes |
| 186 | | | Jul 19, 01 | Jacobs Transmittal | Field Changes by Joanne Cody |
| 187 | | | Jul 25, 01 | Weekly Field Report | Burn Pit, Buried Debris |
| 188 | | | Jul 26, 01 | Jacobs Transmittal | Revised Parking Lot Grades |
| 189 | | | Aug 1, 01 | NPS E-mail | Lower Parking Lot Off 100-ft |
| 190 | | | Apr 17, 02 | Remcon Letter | Sherman Tree Trail, Survey Confirm |
| 191 | | | Aug 20, 01 | DHM Memo | Revised Drawings |

Remcon vs. National Park Service
Plaintiff's Exhibit List

| Exhibit Number | Ref. No. Start | Ref. No. Finish | Date | Type | Description/Notes |
|---|---|---|---|---|---|
| 192 | | | May 9, 02 | DHM Memo | New Trail Points for Project |
| 193 | | | May 22, 02 | DHM Memo | Working on Revised Drawings |
| 194 | | | May 24, 02 | DHM Memo | New Plans for Parking Area |
| 195 | | | Jun 19, 02 | Remcon E-mail | Sherman Tree Trail Redesign |
| 196 | | | Jun 26, 02 | NPS E-mail | Need for Mod's 3 & 4 |
| 197 | | | Aug 14, 02 | Remcon Letter | Price for Trail Redesign |
| 198 | | | Oct. 20, 02 | Remcon Letter | Impacts to Redesign of Access Road |
| 199 | | | Nov 20, 02 | NPS Mod 5 | Mod to Adjust Sherman Tree Trail |
| 200 | | | Feb 26, 03 | Remcon Letter | Updated Trail Plans |
| 201 | | | Jun 11, 01 | Remcon Transmittal | Project Schedule |
| 202 | | | Jul 2, 01 | Remcon Letter | Clarification of Project Schedule |
| 203 | | | Jun 25, 01 | Remcon Transmittal | Schedule, Accepted with Notation |
| 204 | | | Jul 11, 01 | Jacobs Transmittal | Schedule is well thought out, good |
| 205 | | | | Project Specifications | Sec. 1320 - Project Schedule |
| 206 | | | Jul 24, 01 | Weekly Meeting Minutes | Schedule notes |
| 207 | | | Dec 3, 01 | Remcon Transmittal | Project Schedule |
| 208 | | | Jun 4, 02 | Remcon E-mail | Project Schedule |
| 209 | | | Jun 19, 02 | Remcon E-mail | Project Schedule |
| 210 | | | Jul 24, 01 | NPS Mod 1 | Adding Option work, not contingency |
| 211 | | | Jan 28, 02 | NPS Mod 2 | Adds Sewer Main, Telephone |
| 212 | | | Aug 20, 02 | NPS Mod 3 | Finally pays for Hauling of Misc. Matls. |
| 213 | | | Nov 20, 02 | NPS Mod 5 | Mod for Adjusting the Sherman Tree Trail |
| 214 | | | Feb 18, 03 | NPS Mod 6 | Mod for Rock Excavation |
| 215 | | | May 31, 02 | Jacobs Transmittal | Problems with Daily Diaries |
| 216 | | | Jun 24, 02 | NPS E-mail | Contract Mod for Upper Parking Area |
| 217 | | | Apr. 22, 02 | Remcon Transmittal | REA, Rock Excavation, 2.5 month response |
| 218 | | | Sep 12, 01 | Remcon E-mail | Concerns over ability to perform work |
| 219 | | | May 20, 01 | Remcon E-mail | Project Delay |
| 220 | | | Jul 1, 02 | Remcon E-mail | Standby on Grading Operations |
| 221 | | | Sep 24, 02 | Remcon Letter | Delays on Access Road |
| 222 | | | Sep 24, 02 | Remcon Letter | Delays on Upper Parking Area |
| 223 | | | Oct 4, 01 | NPS Memo | Shows Boulder Revetment Qty |
| 224 | | | Dec 7, 02 | Remcon Letter | NPC, Failure to Provide Boulder Revetment |
| 225 | | | Jun 21, 02 | Remcon Letter | Submittals with no Reply from NPS |
| 226 | | | Jul 8, 02 | Remcon Letter | Copies of Unanswered RFI's |
| 227 | | | Jul 20, 03 | RFI Log | Shows those still unanswered |
| 228 | | | Dec 4, 02 | Remcon Letter | NC, Dry Laid Stone Wall |
| 229 | | | Dec 7, 02 | Remcon Letter | NC, Boulder Revetment |
| 230 | | | Dec 9, 02 | Remcon Letter | NC, Agg Base & Asphalt |
| 231 | | | Mar 6, 03 | Remcon Invoice | Pay Request 14, Never Paid |
| 232 | | | Mar. 12, 03 | MAAS Letter to NPS | Response to Contract Mod. 7 |
| 233 | | | Apr. 1, 03 | NPS Letter | NPS letter responding to MAAS Mod 7 |
| 234 | | | Apr. 16, 01 | NPS Letter | Determination of Contractor Responsibility |
| 235 | | | Apr. 23, 01 | NPS E-mail | NPS happy with selection of Remcon |
| 236 | | | Jun 26, 02 | NPS E-mail | Status of Contract Mod's 3 & 4 |
| 237 | | | May 1, 02 | NPS E-mail | Contract issues left over from 2001 |
| 238 | | | | NPS Spreadsheet | Listing of Contract Mod's 1 - 7 |
| 239 | | | Aug 29, 02 | NPS E-mail | Funding Request for Mods |

Remcon vs. National Park Service
Plaintiff's Exhibit List

| Exhibit Number | Ref. No. Start | Ref. No. Finish | Date | Type | Description/Notes |
|---|---|---|---|---|---|
| 240 | | | May 30, 03 | Modification 7 | Deletion of Lower Sherman Work |
| 241 | | | May 9, 01 | NPS Letter | Notice of Award |
| 242 | | | Aug. 13, 03 | NPS Letter | Notice of Termination for Default |
| 243 | | | N/A | NPS Policy | Procurement Professionalism Policy |
| 244 | | | Apr. 16, 03 | NPS E-mail | Information on T4C |
| 245 | | | N/A | NPS Policy | Contracting Authority & Responsibility |
| 246 | | | Oct. 27, 00 | NPS Letter | Contracting Officers Warrant |
| 247 | | | Feb 11, 97 | NPS Policy | C.O.'s Warrant Manual |
| 248 | | | N/A | NPS Policy | C.O.'s Warrant Manual |
| 249 | | | Jun 28, 03 | Remcon Letter | Certified Claim |
| 250 | | | Dec 15, 00 | NPS Letter | Directors Project Approval |
| 251 | | | Mar 29, 01 | NPS Spreadsheet | Summary of Project Pricing |
| 252 | | | Mar 29, 01 | NPS Spreadsheet | Project Pricing show Difference |
| 253 | | | Aug 1995 | NPS Policy | Guideline for Prep of Construction Drawings |
| 254 | | | Sept 7, 00 | NPS Document | Construction Schedule Narrative |
| 255 | | | Mar 25, 02 | NPS E-mail | Postponing March 27, 02 Meeting |
| 256 | | | Unknown | NPS Spreadsheet | Calculation of CD&B Costs |
| 257 | | | Unknown | NPS Letter | Response to CCO for Rock Excavation |
| 258 | | | Dec 16, 02 | NPS E-mail | Rock Ripping Requirements |
| 259 | | | Jun 24, 00 | NPS Spreadsheet | Earthwork calculations |
| 260 | | | Jul 10, 01 | Weekly Meeting Minutes | Access Road Realignmen, Qty Overrun |
| 261 | | | May 29, 02 | Remcon E-mail | Sherman Tree Trail Redesign |
| 262 | | | Jun 3, 02 | Remcon E-mail | Sherman Tree Trail Redesign |
| 263 | | | Sep 17, 02 | NPS E-mail | Notice of Delay, Lets Speed Up |
| 264 | | | Oct 30, 00 | DHM Memo | Redesign of Parking, Don't Know Qty |
| 265 | | | Unknown | NPS Letter | Appointment of C.O. Representative |
| 266 | | | Jul 9, 01 | Remcon Time Card | Hauling Material from Park |
| 267 | | | Jul 10, 01 | Remcon Time Card | Hauling Material, Access Rd. Design |
| 268 | | | Oct 16, 01 | DHM Memo | Revetment |
| 269 | | | | Contract Drawings | US9, Notes of Field Changes |
| 270 | | | May 20, 02 | Remcon E-mail | Notice of Project Delay |
| 271 | | | Jun 28, 02 | Remcon E-mail | Need for Electronic Survey Data |
| 272 | | | Sep 10, 02 | NPS E-mail | Road Re-Engineering |
| 273 | | | Aug. 13, 01 | M&M Minutes of Call | Discussion of DSC |
| 274 | | | Jun 10, 02 | DHM Memo | Review of Remcon Mediation Paper |
| 275 | | | Unknown | Project Specifications | Aggregate Base Course |
| 276 | | | Jan 28, 00 | Cost Estimate | Based on 30% Drawings |
| 277 | | | Oct 24, 00 | Cost Estimate | Based on 100% Submittal |
| 278 | | | Oct 8, 02 | NPS Letter | Prosecution & Completion of Work |
| 279 | | | Aug 21, 02 | Remcon Letter | Status of Trail Modification |
| 280 | | | Aug 21, 02 | Remcon Letter | Concerns Over Lack of Trail Survey |
| 281 | | | Unknown | Contract Specification | Sec. 01110-Summary of Work |
| 282 | | | Unknown | Contract Specification | Sec. 02725-Aggregate Base Course |
| 283 | | | Jul 31, 02 | Daily Log of Construction | Review Road Realignment, OK |
| 284 | | | Aug 29, 02 | NPS Letter | Layout Clarification for Trail |
| 285 | | | Aug 29, 02 | NPS Letter | Letter of Rejection for Road |
| 286 | | | Sep 10, 02 | Daily Log of Construction | Design Problems |
| 287 | | | Sep 10, 02 | NPS Memo | Road Re-Engineering |

| Exhibit Number | Ref. No. Start | Ref. No. Finish | Date | Type | Description/Notes |
|---|---|---|---|---|---|
| 288 | | | Sep 17, 02 | Remcon Letter | Clarification of Trail Design |
| 289 | | | Sep 17, 02 | NPS E-mail | Steve Alleging Delays |
| 290 | | | Sep 18, 02 | Daily Log of Construction | Adjusting Roadway Alignment |
| 291 | | | Sep 20, 02 | Daily Log of Construction | Removing Boulders from Access Road |
| 292 | | | Jul 11, 01 | Speed Memo | Access Road Realignment |
| 293 | | | Mar 28, 02 | NPS Letter | Response to Request for Equit. Adj. |
| 294 | | | Jun 19, 02 | Remcon E-mail | CCO for Upper Sherman Parking |
| 295 | | | Jul 16, 02 | NPS Letter | CCO Directive-Raise Parking Lot |
| 296 | | | Aug 1, 02 | Remcon Letter | Monthly Progress Billing, July 02 |
| 297 | | | Aug 21, 02 | Remcon Letter | Failure of NPS to Properly Pay |
| 298 | | | Sep 3, 02 | NPS E-mail | Rock Ex. For 2 Boulders |
| 299 | | | Nov 19, 02 | NPS Letter | Pay Estimate Quantity Corrections |
| 300 | | | Nov 28, 02 | Remcon E-mail | Misrepresentation of Pay Estimate |
| 301 | | | Dec 13, 02 | Jacobs Transmittal | Remcon Billing Nov. & Dec. |
| 302 | | | Apr. 2, 03 | NPS Letter | Pay Estimate 14 Qty Corrections |
| 303 | | | Jun 30, 03 | Remcon Letter | Response to Pay Estimate 14 Letter |
| 304 | | | Nov 19, 02 | Remcon Letter | Failure to Issue Prompt Payment |
| 305 | | | Dec 7, 02 | Remcon Letter | NPC, Failure to Provide Boulder Revetment |
| 306 | | | Mar 17, 03 | Remcon Letter | NPC, Failure to Provide Agg. Base |
| 307 | | | Mar 25, 03 | Remcon Letter | Notice of Claim, Failure to Provide AB |
| 308 | | | May 2, 03 | G&K Letter | Billing for Extra Work |
| 309 | | | Oct 24, 00 | DHM Memo | Estimates and Earthwork Qtys |
| 310 | | | Jun 18, 01 | NPS Letter | Pre Construction Conference Minutes |
| 311 | | | Jul 16, 01 | Weekly Meeting Minutes | Excess Excavation |
| 312 | | | Unknown | NPS Letter | Temporary Access Road |
| 313 | | | Aug 13, 01 | M&M Minutes of Call | Discussion of DSC |
| 314 | | | Aug 22, 01 | Weekly Field Report | Roadway Realignment, Excess Excavation |
| 315 | | | Aug 27, 01 | NPS E-mail | Notes about job walk, contingency |
| 316 | | | Sep 5, 01 | NPS E-mail | Rock Excavation |
| 317 | | | Sep 5, 01 | NPS E-mail | Rock Excavation, Response |
| 318 | | | Jan 22, 02 | NPS E-mail | General notes on getting something back |
| 319 | | | Sep 25, 03 | NPS E-mail | Infor about Constructability |
| 320 | | | | Notice of Deposition | Russell Belknap |
| 321 | | | Jul 23, 02 | Daily Log of Construction | Dry Laid Stone Wall, Realignment |
| 322 | | | Jul 25, 02 | Daily Log of Construction | Roadway Realignment |
| 323 | | | Sep 3, 02 | NPS E-mail | Boulder Removal |
| 324 | | | Jul 25, 02 | Daily Log of Construction | Roadway Realignment |
| 325 | | | Sep 20, 02 | Daily Log of Construction | Jacobs Not Verifying Rock Ex |
| 326 | | | Jul 26, 02 | Daily Log of Construction | Rock Excavation in Roadway |
| 327 | | | Jul 30, 02 | NPS E-mail | Additional Fill in Roadway |
| 328 | | | Jul 31, 02 | Daily Log of Construction | Roadway Realignment |
| 329 | | | Sep 6, 02 | Notes of Conf. Call | Revetment |
| 330 | | | Aug 1, 02 | Speed Memo | Rock Revetment Relocation |
| 331 | | | Sep 6, 02 | NPS E-mail | Sending New Alignment to G&K |
| 332 | | | Sep 10, 02 | NPS E-mail | Road Re-Engineering |
| 333 | | | Sep 10, 02 | NPS E-mail | Roadway Supers |
| 334 | | | Sep 12, 02 | NPS Letter | Rejection Letter for Roadway |
| 335 | | | Sep 18, 02 | Daily Log of Construction | More Roadway Adjustments |

Remcon vs. National Park Service
Plaintiff's Exhibit List

| Exhibit Number | Ref. No. Start | Ref. No. Finish | Date | Type | Description/Notes |
|---|---|---|---|---|---|
| 336 | | | Oct 23, 02 | Remcon Letter | Asphalt Paving Issues |
| 337 | | | Jul 9, 03 | NPS E-mail | Language to Protect Govt. |
| 338 | | | Jul 9, 03 | NPS E-mail | Outstanding RFI's |
| 339 | | | Jul 9, 03 | NPS E-mail | Roles & Responsibilities |
| 340 | | | Jul 14, 02 | NPS E-mail | Roles & Responsibilities |
| 341 | | | N/A | Contract Specification | Sec. 02230-Logging & Clearing |
| 342 | | | Jun 1, 01 | Daily Log of Construction | Marking Trees for Clearing |
| 343 | | | N/A | Contract Drawings | Demoliton/Tree Removal Plans |
| 344 | | | N/A | Contract Drawings | Roadway Plans |
| 345 | | | Oct 17, 02 | NPS Letter | Tree Damage |
| 346 | | | Jun 7, 01 | NPS Letter | Plant Condition Inventory |
| 347 | | | Apr 23, 01 | NPS E-mail | Source Selection for Project |
| 348 | | | Jul 31, 01 | Remcon Letter | Temporary Access Road |
| 349 | | | Aug 29, 01 | NPS E-mail | Substitution of Personnel |
| 350 | | | Sep 17, 01 | Jacobs Transmittal | Contract Overruns |
| 351 | | | Feb 6, 02 | Jacobs Transmittal | Remcon Material Being Sent to Jacobs |
| 352 | | | Sep 19, 01 | NPS E-mail | Qty of Rock Excavation |
| 353 | | | May 29, 02 | NPS E-mail | Excess Material from 2001 |
| 354 | | | Aug 30, 02 | NPS Letter | Appointment of C.O. Representative |
| 355 | | | Dec 16, 02 | NPS E-mail | Rock Ripping Requirements |
| 356 | | | Dec 16, 02 | NPS E-mail | Rock Ripping Requirements |
| | | | | | |
| **Addl. Plaintiff Exhibits** | | | | | |
| 357 | REM19736 | | May 13, 02 | Central Valley Testing Letter | Velocities of Granite encountered |
| 358 | | | | Caterpillar Perf. Handbook | Rippability for Dozers, Specifications |
| 359 | REM10894 | REM11804 | N/A | NPS Project Specifications | |
| 360 | | | N/A | NPS Project Plans | Remcon As-built Set |
| 361 | | | Aug 22, 05 | GAIC Payment Schedule | Payouts by GAIC on Project |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **NPS Deposition Exhibits** | | | | | |
| 1 | | | Oct 21, 03 | Remcon Legal Filing | Complaint for Breach of Contract |
| 2 | | | | Remcon Document | S. Christensen Resume |
| 3 | | | Mar 26, 01 | Remcon Letter | Proposal Submittal |
| 4 | | | Apr 12, 01 | NPS Letter | Request for Final Proposal Revisions |
| 5 | | | Aug 20, 01 | Remcon Transmittal | Substitution of Superintendent |
| 6 | | | Aug 27, 01 | NPS Email | Substitution of Key Personnel |
| 7 | | | N/A | NPS Project Specifications | Sec. 01720-Field Engineering |
| 8 | | | May 31, 01 | Remcon Subcontract | Subcontract, Giuliani & Kull |
| 9 | | | Jul 3, 01 | Giuliani & Kull | Survey Cut Sheets |
| 10 | | | Jun 25, 01 | Remcon Transmittal | Project Schedule |
| 11 | | | N/A | NPS Project Specifications | Sec. 02725-Aggregate Base Course |

Remcon vs. National Park Service
Plaintiff's Exhibit List

| Exhibit Number | Ref. No. Start | Ref. No. Finish | Date | Type | Description/Notes |
|---|---|---|---|---|---|
| 12 | | | N/A | NPS Project Plans | Sheet L7-Road & Walk Sections |
| 13 | | | N/A | Remcon Document | Cost Estimate |
| 14 | | | N/A | NPS Project Specifications | Sec. 01770-Project Closeout |
| 15 | | | Aug 20, 01 | Jacobs Transmittal | Guidelines for As-Built Drawings |
| 16 | | | Sep 17, 01 | NPS Email | Contract Overruns |
| 17 | | | Sep 17, 01 | NPS Email | Contract Overruns |
| 18 | | | May 9, 01 | NPS Letter | Notice of Award |
| 19 | | | Sep 20, 01 | Remcon Memo | Off Haul from Park Backup |
| 20 | | | Aug 21, 02 | NPS Modification | Contract Modification No. 3 |
| 21 | | | | Remcon Document | Certified Claim |
| 22 | | | Sep 12, 02 | NPS Modification | Contract Modification No. 4 |
| 23 | | | Mar 28, 02 | Remcon Letter | Revised Rock Excavation Costs |
| 24 | | | Jan 15, 02 | Jacobs Transmittal | Blasting Log |
| 25 | | | Jul 30, 01 | Daily Log of Construction | Blasting will be required |
| 26 | | | Aug 8, 01 | Remcon Letter | Overrun in Rock Excavation |
| 27 | | | N/A | NPS Project Specifications | Sec. 02310-Site Excavation & Grading |
| 28 | | | Aug 20, 01 | Remcon Document | Notice of DSC |
| 29 | | | Aug 20, 01 | Remcon Letter | Rock Excavation, Differing Site Condition |
| 30 | | | | Remcon Diary Notes | Rock Excavation and Need Blasting |
| 31 | | | Mar 4, 03 | Remcon Letter | Response to Contract Mod. 6 |
| 32 | | | N/A | Remcon Document | Rock Excavation 2001 Spreadsheet |
| 33 | | | Oct 16, 01 | Daily Log of Construction | Misc. Doc's, Cert. Payroll, Blasting, etc |
| 34 | | | Oct. 23, 01 | Cal. Drilling & Blasting Doc | Billings for Work Performed |
| 35 | | | Various | NPS Pay Applications | No's 4 - 13 |
| 36 | | | May 30, 02 | Remcon Letter | Notifying NPS of CD&B Lawsuit |
| 37 | | | Aug 7, 01 | Remcon Subcontract | Subcontract, Cal. Drilling & Blasting |
| 38 | | | Jul 24, 03 | NPS Letter | Cure Notice |
| 39 | | | Jul 31, 03 | Remcon Letter | Request for Time Extension on Cure Notice |
| 40 | | | Aug 4, 03 | NPS Letter | Cure Notice Extension |
| 41 | | | Aug 11, 03 | Remcon Letter | Waiting GAIC Response to Cure Notice |
| 42 | | | Mar 27, 01 | Cal. Drilling & Blasting Doc | Quote to All Contractors |
| 43 | | | Jul 12-31, 02 | Remcon Document | M. Kitchell Personal Diary |
| 44 | | | Aug/Sep 02 | NPS Document | Roadway Alignment, Crown v. Super |
| 45 | | | Aug 14, 02 | Daily Log of Construction | Agree on Pricing for Trail Modification |
| 46 | | | Aug 02 | Remcon Letter | Plan for removal of contaminated matl. |
| 47 | | | Aug 21, 02 | Daily Log of Construction | WSC pulled off job because of non-payment |
| 48 | | | Sep 17, 02 | Daily Log of Construction | Water test ok, bust in parking lot grades |
| 49 | | | Aug 13, 02 | Weekly Meeting Minutes | Electrical conduit, waterline system |
| 50 | | | Jul 22-31, 02 | Remcon Document | M. Kitchell Personal Diary |
| 51 | | | Aug 1-13, 02 | Remcon Document | M. Kitchell Personal Diary |
| 52 | | | Jul 9, 01 | Daily Log of Construction | Realignment of access road, design errors |
| 53 | | | Unknown | Remcon Document | Notes concerning meeting in Denver |
| 54 | | | N/A | NPS Project Specifications | Sec. 01320-Project Schedule |
| 55 | | | Fall 2001 | Remcon Letter | Project Schedule |
| 56 | | | N/A | NPS Project Specifications | Sec. 02316-Roadway Excavation |
| 57 | | | Oct 20, 01 | Remcon Letter | Rock Excavation, Differing Site Condition |
| 58 | | | Aug 7, 01 | Weekly Meeting Minutes | Rock Excavation issues, notice |
| 59 | | | Oct 18, 01 | Request for Clarification (RFI) | What to do with Excess Excavation |

Remcon vs. National Park Service
Plaintiff's Exhibit List

| Exhibit Number | Ref. No. Start | Ref. No. Finish | Date | Type | Description/Notes |
|---|---|---|---|---|---|
| 60 | | | Sep 7, 01 | Remcon Letter | Drilling and blasting costs |
| 61 | | | Sep 14, 01 | Remcon Letter | Request for proper pricing from CD&B |
| 62 | | | Dec 6, 01 | CD&B Letter | Time and material rates submitted |
| 63 | | | Oct 23, 01 | CD&B Letter | Billing for work performed |
| 64 | | | Dec 19, 01 | Remcon Letter | Request for proper pricing from CD&B |
| 65 | | | Nov 7, 01 | Remcon Document | J. Northrup's Plan your work |
| 66 | | | Oct 5, 01 | Remcon Document | Pay items for Sept. 2001 |
| 67 | | | N/A | Remcon Document | M.Penrose Resume |
| 68 | | | Jul 9, 01 | Remcon Letter | Signed copies of Pre-Con Minutes |
| 69 | | | Jun 1, 01 | Daily Log of Construction | Marking trees in Upper Sherman |
| 70 | | | Unknown | Remcon Document | Looks to be diary information |
| 71 | | | Aug 7, 02 | Daily Log of Construction | Mark Penrose no longer on job. |
| 72 | | | Jul 16, 01 | Daily Log of Construction | Grading Upper Sherman, realignment |
| 73 | | | Jul 16, 01 | Weekly Meeting Minutes | Corrected yardage amounts to move. |
| 74 | | | Jun 14, 02 | Daily Log of Construction | Pricing to raise parking lot |
| 75 | | | Unknown | Unknown (Bob Russell?) | Log of Blasting Days/Location |
| 76 | | | Jul 31, 01 | Request for Clarification (RFI) | Electrical & Water Trench Conflicts |
| 77 | | | May 20, 02 | Remcon Email | Project Delay |
| 78 | | | May 29, 02 | Remcon Document | M. Penrose's Personal Diary |
| 79 | | | May 29, 02 | Daily Log of Construction | Bury the NSP in RFI's |
| 80 | | | Jul 17, 02 | Daily Log of Construction | Problems with dry stack wall location |
| 81 | | | Jul 30, 02 | Weekly Meeting Minutes | Discusses field modications |
| 82 | | | Aug 1, 02 | Remcon Document | Damage to 5" conduit |
| 82 | 388210 | 388212 | Dec. 9, 02 | Remcon Letter | NOC-Failure to follow payment terms AB/AC |
| 83 | | | Mar 17, 03 | Remcon Letter | NPC-Failure to Provide AB |
| 84 | 019645 | 019646 | Mar 21, 01 | Remcon Email/NPS Email | Prebid question about AB stockpile |
| 85 | REM03098 | | Aug 22, 01 | Oasis Crushing Letter | Proposal for crushing material onsite |
| 86 | 500444 | 500446 | Sep 4, 01 | Remcon Transmittal | Rock crushing plan |
| 87 | | | N/A | NPS Project Specifications | Sec. 04403-Dry Laid Stone Wall |
| 88 | | | N/A | NPS Project Specifications | Sec. 02372-Riprap |
| 89 | 388977 | 388982 | Jun 5, 02 | Remcon Letter | Price to raise the upper parking lot |
| 90 | | | Dec 4, 02 | Remcon Letter | NOC-Payment for Dry Laid Stone Wall |
| 91 | | | | NPS Document | Drawing of Dry Laid Wall |
| 92 | | | Jul 19, 02 | Daily Log of Construction | Field meeting on Dry Laid Wall |
| 93 | | | Jul 23, 02 | Daily Log of Construction | Field meeting on Dry Laid Wall |
| 94 | | | | | |
| 95 | REM02906 | REM02907 | | Remcon Accountting Report | Accounts for DW |
| 96 | REM24758 | REM24760 | Jan 8, 05 | Remcon Accountting Report | Check Deposit Register |
| 97 | REM26281 | REM26325 | Aug 31, 01 | Remcon Accountting Report | Pro Forma Balance Sheet |
| 98 | | | Aug 31, 02 | Remcon Accountting Report | Profit and Loss Statement |
| 99 | | | Jan 31, 01 | SBC Financial Report | Summary of Accounts |
| 100 | | | May 13, 02 | Daily Log of Construction | Mobilizing to the site |
| 101 | | | May 16, 02 | Daily Log of Construction | Partnering Meeting |
| 102 | | | Jun 5, 02 | Daily Log of Construction | NPS working on Govt. Estimate |
| 103 | | | Jul 15, 02 | Jacobs Letter | Allows adjustment of slopes |
| 104 | | | Jul 19, 02 | NPS Email | Job Problems |
| 105 | | | Various | Luke's Work Logs | Job Tracking Sheets |
| 106 | | | N/A | NPS Project Specifications | Request for Proposal |

| Exhibit Number | Ref. No. Start | Ref. No. Finish | Date | Type | Description/Notes |
|---|---|---|---|---|---|
| 107 | | | Jan 8, 05 | Remcon Document | Check Deposit Register |
| 108 | | | Jan 14, 02 | NPS Letter | Miller Act Response, Oasis Crushing |
| 109 | | | Jun 2, 02 | NPS Letter | Miller Act Response, Orange Ave Disposal |
| 110 | | | Aug 9, 02 | NPS Letter | Miller Act Response, Ken Smith |
| 111 | | | Feb 22, 02 | NPS Letter | Miller Act Response, CD&B |
| 112 | | | Sep 18, 02 | NPS Letter | Miller Act Response, Twining Labs |
| 113 | | | Sep 12, 02 | NPS Letter | Miller Act Response, Jones Water |
| 114 | | | Oct 28, 02 | NPS Letter | Miller Act Response, Ferguson Supply |
| 115 | | | Dec 24, 02 | NPS Letter | Miller Act Response, Clay Miranda |
| 116 | | | Jan 16, 03 | NPS Letter | Miller Act Response, Garcia Paving |
| 117 | | | Nov 21, 01 | Remcon Pay Request | Certification for Progress Payments |
| 118 | | | Jan 9, 02 | Remcon Pay Request | Certification for Progress Payments |
| 119 | | | Jul 10, 02 | Remcon Pay Request | Certification for Progress Payments |
| 120 | | | Jul 31, 02 | Remcon Pay Request | Certification for Progress Payments |
| 121 | | | Oct 31, 02 | Remcon Document | Contract Invoice No. 12 |
| 122 | | | Sep 12, 01 | NPS Pay Applications | Application No. 4 |
| 123 | | | Oct 11, 01 | NPS Pay Applications | Application No. 5 |
| 124 | | | Jan 13, 05 | Remcon Document | Check Deposit Register |
| | | | | | |
| **PCCI Expert Report Exhibits** | | | | | |
| 1 | | | | Site Map, Construction Sch. | |
| P1 | | | Jun 26, 01 | Daily Log of Contruction | Willie Agrees to Realign Roadway |
| P2 | | | Oct 23, 01 | Meeting Agenda Items | Trail Appears to be 1-Ft Low |
| P3 | | | Apr 17, 02 | Remcon Memo | Confirmation of Trail Survey Data |
| P4 | | | May 9, 02 | DHM Memo | Trail Grades |
| P5 | | | May 29, 02 | Remcon Email | Remcon receives unclear trail plans |
| P6 | | | Jun 3, 02 | Remcon Email | Revised Drawings and Pricing |
| P7 | | | Jun 20, 02 | Request for Clarification | RFI 59-Roadway Alignment Sta. 12 |
| P8 | | | Jun 27, 02 | Request for Clarification | RFI 61A Slpe Problems Sta 30+ |
| P9 | | | Jun 27, 02 | Request for Clarification | RFI 62A Slope Problems Sta 26+ |
| P10 | | | Jun 27, 02 | Request for Clarification | RFI 65A Conflicts at 5 Stations |
| P11 | | | Jun 27, 02 | Request for Clarification | RFI 66A Problems with Slopes |
| P12 | | | Jul 22, 02 | Daily Log of Contruction | JC says no new drawing for STT |
| P13 | | | Sep 24, 02 | Remcon Letter | Drainage Changes for USPA |
| P14 | | | Aug 21, 02 | Remcon Letter | Status on CCO for Trail |
| P15 | | | Sep 16, 02 | Remcon Letter | Impact to Project Completion |
| P16 | | | | Robert Smith Depo | |
| P17 | | | Jul 24, 03 | NPS Letter | Cure Notice |
| P18 | | | Aug 13, 03 | NPS Letter | Notice of Termination for Default |
| P19 | | | Jun 8, 03 | Remcon Letter | Project Schedule Review Comments |
| P20 | | | Oct 20, 02 | Remcon Letter | Reservation of Contractors Rights |
| P21 | | | May 24, 02 | NPS Memo | Record of Nego. For Trail |
| P22 | | | | Resume for Thomas Lloyd | |
| P23 | | | | Willie DeOcampo Depo | |
| P24 | | | | Rodney Keiscome Depo | |
| P25 | | | | Project Specification | Section 01110-Summary of Work |
| P26 | | | | Willie DeOcampo Depo | |
| P27 | | | | Rodney Keiscome Depo | |

Remcon vs. National Park Service
Plaintiff's Exhibit List

| Exhibit Number | Ref. No. Start | Ref. No. Finish | Date | Type | Description/Notes |
|---|---|---|---|---|---|
| 2 | | | July 16, 02 | Letter | Directive to Raise Upper Parking Lot |
| 10 | | | May 20, 02 | Remcon Letter | Project Stand-by and Delay |
| 11 | | | May 20, 02 | Remcon E-mail | Stand-by Notice |
| 15 | | | May 29, 02 | NPS Letter | Stand-by |
| 24 | | | Jun 3, 02 | Remcon E-mail | Redesign of trail |
| 25 | | | Jun 3, 02 | Remcon E-mail | Work at Lower Sherman |
| 36 | | | Jun 19, 02 | Remcon E-mail | Status on Trail Redesign |
| 39 | | | Jun 22, 02 | Remcon E-mail | Need Mod to Raise Parking Lot |
| 42 | | | Jun 22, 02 | NPS Letter | Directive to Raise Upper Parking Lot |
| 43 | | | Jun 23, 02 | Remcon Letter | Assurance of Pay for Parking Lot |
| 44 | | | Jun 28, 02 | Remcon Letter | Notification of Delay |
| 46 | | | Jul 11, 02 | Remcon Letter | Confirmation of Earthwork Direction |
| 48 | | | Jul 15, 02 | Jacobs Transmittal | Field Changes |
| 60 | | | Aug 21, 02 | Remcon Letter | Survey Control for the Trail |
| 64 | | | Sept 12, 02 | NPS Mod 4 | Includes Justification for Mod |
| 65 | | | Sept 5, 02 | Jacobs Transmittal | Grading Impacts to Roadway |
| 66 | | | Sept 5, 02 | NPS E-mail | Remcon Building a Claim |
| 128 | | | Jun 25, 01 | G & K E-mail | Need Survey Data |
| 130 | | | Jul 6, 01 | G & K E-mail | Still Need Survey Data |
| 131 | | | Jul 10, 01 | NPS E-mail | Plan Changes Issued by NPS |
| 132 | | | Jul 25, 01 | DHM Memo | Design Changes |
| 133 | | | Jul 25, 01 | NPS E-mail | Design Changes to Parking Lot |
| 134 | | | Jul 27, 01 | DHM Memo | Design Changes to Trail |
| 136 | | | Jul 31, 01 | NPS E-mail | Parking Lot Off by 100-ft |
| 137 | | | Jul 31, 01 | DHM Memo | New Grading Sheets for Trail |
| 142 | | | Aug 10, 01 | DHM Memo | Revised Drawings, Parking Lot & Trail |
| 143 | | | Aug 12, 01 | DHM Memo | Trail Changes |
| 145 | | | Aug 15, 01 | NPS E-mail | Keiscome wants Directive |
| 147 | | | Aug 24, 01 | Jacobs Transmittal | Revised Project Drawings |
| 173 | | | Jul 2, 01 | Jacobs Transmittal | Realignment of Access Road |
| 180 | | | Jul 2, 01 | Jacobs Transmittal | Realignment of Access Road |
| 194 | | | May 24, 02 | DHM Memo | New Plans for Parking Area |
| 197 | | | Aug 14, 02 | Remcon Letter | Price for Trail Redesign |
| 198 | | | Oct. 20, 02 | Remcon Letter | Impacts to Redesign of Access Road |
| 204 | | | Jul 11, 01 | Jacobs Transmittal | Schedule is well thought out, good |
| 212 | | | Aug 20, 02 | NPS Mod 3 | Finally pays for Hauling of Misc. Matls. |
| 213 | | | Nov 20, 02 | NPS Mod 5 | Mod for Adjusting the Sherman Tree Trail |
| 214 | | | Feb 18, 03 | NPS Mod 6 | Mod for Rock Excavation |
| | | | | | |
| **CPMI Expert Report Exhibits** | | | | | |
| 1 | | | Apr 6, 05 | Deposition of Ray Todd | Discuss DHM & Martin-Martin |
| 2 | | | Sept 11, 00 | Kleinfelder Soils Report | Geotechnical Investigation |
| 3 | | | Feb 27, 01 | NPS Specification Doc. | Solicitation, Offer & Award |
| 4 | | | Apr 12, 01 | NPS Letter | Request for Final Proposal Revisions |
| 5 | | | Apr 16, 01 | Remcon Letter | Response to Final Proposal Revisions |
| 6 | | | May 9, 01 | NPS Letter | Notice of Award |
| 7 | | | May 16, 01 | NPS Letter | Notic of Pre-Construction Conference |
| 8 | | | Jun 6, 01 | NPS Letter | Notice to Proceed |

Remcon vs. National Park Service
Plaintiff's Exhibit List

| Exhibit Number | Ref. No. Start | Ref. No. Finish | Date | Type | Description/Notes |
|---|---|---|---|---|---|
| 9 | | | N/A | NPS Project Specifications | Sec. 01320-Project Schedule |
| 10 | | | Jun 18, 01 | NPS Letter | Preconstruction Conf. Minutes |
| 11 | | | Jun 11, 01 | Remcon Transmittal | Submittal of Project Schedule |
| 12 | | | Jun 11, 01 | Remcon Transmittal | Submittal of Project Schedule |
| 13 | | | Jun 11, 01 | Remcon Transmittal | Submittal of Project Schedule |
| 14 | | | Jun 25, 01 | Remcon Transmittal | Submittal of Project Schedule |
| 15 | | | Jul 3, 01 | NPS Email | Ref. To Payment, Acceptable Schedule |
| 16 | | | Jul 24, 01 | Weekly Meeting Minutes | Comments on Project Schedule |
| 17 | | | Jun 25, 01 | Remcon Transmittal | Submittal of Project Schedule |
| 18 | | | Oct. 2, 01 | Remcon Letter | Discussions on Project Schedule |
| 19 | | | Oct 11, 01 | Remcon Letter | Project Schedule |
| 20 | | | Dec 3, 01 | Remcon Transmittal | Submittal of (2) Projects Schedule |
| 21 | | | Dec 24, 01 | Jacobs Transmittal | Comments on Project Schedule |
| 22 | | | Jan 2, 02 | Jacobs Transmittal | Discussion on Project Schedule |
| 23 | | | Jan 29, 02 | NPS Letter | February 2002 Meeting Agenda |
| 24 | | | Feb 25, 02 | Jacobs Transmittal | Comments on Project Schedule |
| 25 | | | Mar 4, 02 | NPS Letter | Project Schedule Review (2/6/02) |
| 26 | | | Apr 2, 02 | Remcon Email | Project Schedule |
| 27 | | | Jun 4, 02 | NPS Email | Generals Highway Work, Proj. Schedule |
| 28 | | | Jun 27, 02 | Remcon Letter | Baseline & As-Built Schedules |
| 29 | | | Jul 30, 01 | NPS Spreadsheet | Log of Trucking/Hauling |
| 30 | | | Mar 12, 01 | NPS Project Specifications | Amendment No. 1 |
| 31 | | | Jul 2, 01 | Remcon Document | Contractor's Quality Control Daily Report |
| 32 | | | N/A | NPS Project Plans | US8-Existing Conditions & Demo |
| 33 | | | Aug 21, 02 | NPS Modification | Contract Mod. No. 3 |
| 34 | | | Jul 16, 01 | Daily Log of Construction | Cut/Fill Work, Debris in Parking Area |
| 35 | | | Jul 2, 01 | Jacobs Email | Excess Excavation, Roadway Realignment |
| 36 | | | Jul 11, 01 | Jacobs Speed Letter | Ref. Adjustment to Access Road |
| 37 | | | Jan 7, 02 | Jacobs Facsimile | Mod No. 3 Cost Proposal Information |
| 38 | | | Jul 10, 01 | Weekly Meeting Minutes | Genl Discussion of Work |
| 39 | | | Jul 16, 01 | Weekly Meeting Minutes | Excess Excavation Qauntities |
| 40 | | | ? | NPS/Remcon Log | Submittal Log |
| 41 | | | Jun 26, 01 | Remcon Transmittal | Blasting Submittal |
| 42 | | | Jul 23-27, 01 | Remcon Timecard | Jeff Northrup's Timecard |
| 43 | | | Jun 25, 01 | Remcon Transmittal | Blasting Plan |
| 44 | | | Nov 9, 01 | Daily Log of Construction | Preparing for Winter |
| 45 | | | Nov 27, 01 | Daily Log of Construction | ***Cant Read Bad Copy*** |
| 46 | | | Jul 30, 01 | Daily Log of Construction | Blasting will be required |
| 47 | | | Jul 31, 01 | Daily Log of Construction | Blasting will be required |
| 48 | | | Aug 2, 01 | Jacobs Transmittal | Temporary Access Road |
| 49 | | | Aug 7, 01 | NPS Letter | Temporary Access Road |
| 50 | | | N/A | NPS Project Specifications | Sec. 02310-Site Excavation & Grading |
| 51 | | | Aug 20, 01 | Remcon Letter | Rock Excavation, Differ Site Condition |
| 52 | | | Sep 25, 01 | Daily Log of Construction | Reference to Drilling Access Road |
| 53 | | | Sep 25/26, 01 | Daily Log of Construction | Preparing for Winter |
| 54 | | | Nov 13, 01 | Remcon Letter | Quantity of Rock Produce by Oasis |
| 55 | | | Oct 29, 01 | Daily Log of Construction | Preparing for Winter |
| 56 | | | Feb 18, 03 | NPS Letter | Contract Mod. No. 6, DSC |

Remcon vs. National Park Service
Plaintiff's Exhibit List

| Exhibit Number | Ref. No. Start | Ref. No. Finish | Date | Type | Description/Notes |
|---|---|---|---|---|---|
| 57 | | | Oct 18, 01 | Request for Clarification (RFI) | Excess Excavation, What to Do |
| 58 | | | Oct 18, 01 | Request for Clarification (RFI) | Excess Excavation, NPS Answer |
| 59 | | | Oct 2, 01 | Remcon Letter | NPS may withhold funds |
| 60 | | | N/A | NPS Project Plans | US42-Access Road Utilities |
| 61 | | | Jun 27, 02 | Remcon Letter | Baseline & As-Built Schedules |
| 62 | | | Sep 11, 01 | Daily Log of Construction | Review status of access road |
| 63 | | | Oct 9, 01 | Daily Log of Construction | Laying waterline, Blasting Leachfield |
| 64 | | | Oct 25, 01 | Daily Log of Construction | Laying pipe, crushing rock |
| 65 | | | Sep 28, 01 | Daily Log of Construction | Crushing rock, SWPPP Measures |
| 66 | | | N/A | NPS Project Plans | Leachfield System |
| 67 | | | N/A | NPS Project Specifications | Sec. 02745-Sewage Disposal System |
| 68 | | | May 8, 02 | Daily Log of Construction | Survey crewing laying out work |
| 69 | | | May 20, 02 | Daily Log of Construction | Snowing on job |
| 70 | | | May 21, 02 | Daily Log of Construction | Snowing on job |
| 71 | | | May 28, 02 | Request for Clarification (RFI) | Comfort Station Doors |
| 72 | | | May 30, 03 | Remcon Letter | Comfort Station Doors |
| 73 | | | May 31, 02 | Daily Log of Construction | Sampling of AB Stockpile, Schedule |
| 74 | | | Jun 10, 02 | Daily Log of Construction | Utility Work |
| 75 | | | Jun 19, 02 | Remcon Email | Status on Mod for Raising Parking Area |
| 76 | | | Jun 27, 02 | NPS Letter | Directive to Raise Parking Area |
| 77 | | | Jun 28, 02 | Remcon Letter | Assurance we will get paid, Mod |
| 78 | | | Jul 16, 02 | NPS Letter | Promises to Make Payment w/o Mod |
| 79 | | | Jul 25, 02 | Daily Log of Construction | Raising Upper Parking Lot |
| 80 | | | Sep 16, 02 | Remcon Letter | Impacts to Project Completion |
| 81 | | | Aug 9, 02 | NPS Letter | Letter of Reject, AC in Embankment |
| 82 | | | Aug 21, 02 | Remcon Letter | Plan to remove AC from embankment |
| 83 | | | Sep 23, 02 | Remcon Letter | Access Road Cleanup, Finish Fills |
| 84 | | | Sep 23, 02 | Remcon Letter | Contaiminated AB |
| 85 | | | Sep 19, 02 | Daily Log of Construction | Placing fill, working AB |
| 86 | | | Sep 13, 02 | Remcon Letter | Sewage System Tested |
| 87 | | | Sep 12, 02 | NPS Modification | Contract Mod. No. 4 |
| 88 | | | Nov 20, 02 | NPS Modification | Contract Mod. No. 5 |
| 89 | | | Aug 13, 03 | NPS Letter | Notice of Termination for Default |
| 90 | | | Jan 23, 03 | Jacobs Transmittal | Outstanding Work Items |
| 91 | | | Jun 6, 03 | NPS Letter | Mobilization Notification |
| 92 | | | Jun 7, 03 | Remcon Letter | Mobilization Notification |
| 93 | | | Jul 3, 03 | NPS Letter | Mobilization Concers |
| 94 | | | Jul 24, 03 | NPS Letter | Cure Notice |
| 95 | | | Jul 31, 03 | Remcon Letter | Cure Notice, Time Extension |
| 96 | | | Aug 4, 03 | NPS Letter | Cure Notice Extension |
| 97 | | | Aug 11, 03 | Remcon Letter | Waiting on GAIC Response |
| 98 | | | Jun 10, 02 | Jacobs Email | Excess excavation |
| 99 | | | N/A | Remcon Estimate | Excavation and Grading |
| 100 | | | | Christensen Depo | Pg. 604-607 |
| 101 | | | Jun 5, 02 | Remcon Letter | Price to Raise Upper Parking Lot |
| 102 | | | N/A | Remcon Estimate | Aggregate Base |
| 103 | | | Oct 20, 02 | Remcon Letter | Impact to Redesign of Project |
| | | | | | |

## PLAINTIFF'S EXHIBIT LIST

| Exhibit No. | Bates No. | Date | Type/Description | No. of Pages |
|---|---|---|---|---|
| 362 | MM000000742-MM0000007446 | 6/8/2001 | Fax/EW Summary From DHM;M/M Summary | 4 |
| 363 | 004492-004493 | 6/11/2001 | Daily Log of Construction | 2 |
| 364 | 011649-011650 | 6/27/2001 | Daily Log of Construction | 2 |
| 365 | REM000000089 | 10/27/2001 | Crew Card | 1 |
| 366 | 6513 | 6/27/2001 | Weekly Field Report | 1 |
| 367 | 11647-011648 | 6/28/2001 | Daily Log of Construction | 2 |
| 368 | REM000000093 | 10/29/2001 | Crew Card | 1 |
| 369 | JA00493 | 7/2/2001 | E-mail/200 Q | 1 |
| 370 | JA00494 | 7/2/2001 | E-mail/200 Q Access Road Realignment | 1 |
| 371 | JA00489-JA00490 | 7/2/2001 | Fax/Suggested Realignment of Access Rd. | 2 |
| 372 | JA00470-JA00474 | 7/2/2001 | E-mail/SEKI-200Q-Access Rd | 5 |
| 373 | 517224 | 7/3/2001 | Weekly Field Report | 1 |
| 374 | JA00475-JA476 | 7/4/2001 | Fax/Map of X-Section | 2 |
| 375 | DHM000002285-DHM000002286 | 7/6/2001 | E-mail | 2 |
| 376 | JA00456 | 7/9/2001 | E-mail/ 200Q & SCE | 1 |
| 377 | JA0057-JA0059 | 7/16/2001 | Speed Letter Proposed Routing for Elect. Serv. | 3 |
| 378 | REM000000009 | 7/9/2001 | Crew Card | 1 |
| 379 | 004532-004533 | 7/9/2001 | Daily Log of Construction | 2 |
| 380 | 6411 | 7/10/2001 | Weekly Meeting | 1 |
| 381 | 004536-004537 | 7/10/2001 | Daily Log of Construction | 2 |
| 382 | REM000000011 | 7/10/2001 | Crew Card | 1 |
| 383 | REM000000012 | 7/10/2001 | Crew Card | 1 |
| 384 | 011742-011743 | 7/11/2001 | Daily Log of Construction | 2 |
| 385 | REM000000013 | 7/11/2001 | Crew Card | 1 |
| 386 | REM000000014 | 7/11/2004 | Crew Card | 1 |
| 387 | 011740-011741 | 7/12/2001 | Daily Log of Construction | 2 |
| 388 | 011738-011739 | 7/13/2001 | Daily Log of Construction | 2 |

# PLAINTIFF'S EXHIBIT LIST

| Exhibit No. | Bates No. | Date | Type/Description | No. of Pages |
|---|---|---|---|---|
| 389 | 004550-004551 | 7/16/2004 | Daily Log of Construction | 2 |
| 390 | 6415 | 7/16/2001 | Weekly Meeting Minutes #7 | 1 |
| 391 | 11728 | 7/18/2001 | Daily Log of Construction | 1 |
| 392 | 388392-388394 | 7/19/2001 | Fax/ Drawing of Field Revision | 3 |
| 393 | 517222 | 7/19/2001 | Weekly Field Report | 1 |
| 394 | 517221 | 7/25/2001 | Weekly Field Report | |
| 395 | REM000013011-REM000013014 | 7/24/2001 | Weekly Meeting #8; Action Item Attached | 4 |
| 396 | REM000000051 | 7/25/2001 | Crew Card | 1 |
| 397 | REM000014697 | 7/25/2001 | E-mail/Sherman Tree Upper Tree Pkg. | 1 |
| 398 | REM000014941 | 7/26/2001 | Facsimile/Slope Adjustments | 1 |
| 399 | 10200 | 7/26/2001 | Fax; Slope Adjustments | 1 |
| 400 | 011712-011713 | 7/30/2001 | Daily Log of Construction | 2 |
| 401 | 004594-004595 | 7/31/2001 | Daily Log of Construction | 2 |
| 402 | REM000014707 | 7/31/2001 | E-mail/Sherman Tree | 1 |
| 403 | REM000014708 | 7/31/2001 | E-mail/Sherman Tree Grading Sheets | 1 |
| 404 | REM000014709 | 7/31/2001 | E-mail/Sherman Tree Grading Sheets | 1 |
| 405 | | 7/31/2001 | E-mail/ Sherman Tree Grade Adjustment | 1 |
| 406 | 500362-500363 | 7/31/2001 | Proposal for Temp. Access RD. | 3 |
| 407 | REM000000066 | 7/31/2001 | Crew Card | 1 |
| 408 | REM000000069 | 7/31/2001 | Crew Card | 1 |
| 409 | REM000014715 | 8/1/2001 | E-mail/ Sherman Tree Parking | 1 |
| 410 | 004600-004601 | 8/1/2001 | Daily Log of Construction | 2 |
| 411 | 513754-513755 | 8/1/2001 | Letter VIA Facsimile | 2 |
| 412 | 6518 | 8/1/2001 | Weekly Field Report | 1 |
| 413 | REM000000096 | 8/1/2001 | Crew Card | 1 |
| 414 | 5413 | 8/2/2001 | Contractors Quality Control Daily Report | 1 |
| 415 | 004602-004603 | 8/2/2001 | Daily Log of Construction | 2 |
| 416 | REM000000099 | 8/2/2001 | Crew Card | 1 |
| 417 | REM000000070 | 8/2/2001 | Crew Card | 1 |
| 418 | 004612-004613 | 8/6/2001 | Daily Log of Construction | 2 |

# PLAINTIFF'S EXHIBIT LIST

| Exhibit No. | Bates No. | Date | Type/Description | No. of Pages |
|---|---|---|---|---|
| 419 | 004616-004617 | 8/7/2001 | Daily Log of Construction | 2 |
| 420 | 004618-004619 | 8/7/2001 | Daily Log of Construction | 2 |
| 421 | 6427 | 8/7/2001 | Weekly Minutes # 11 | 1 |
| 422 | JA00516-JA00518 | 8/7/2001 | Faxed Letter | 3 |
| 423 | JA00519-JA00523 | 8/2/2001 | Fax Includes Proposal for Temp. Access Rd. | 5 |
| 424 | REM000000111 | 8/7/2001 | Crew Card | 1 |
| 425 | 514051 | 8/8/2001 | E-mail | 1 |
| 426 | 517218 | 8/11/2001 | Weekly Field Report | 1 |
| 427 | 388446 | 8/8/2001 | E-mail/Over-runs on 200Q | 1 |
| 428 | 512289 | 8/9/2001 | E-mail/SEKI | 1 |
| 429 | 519099 | | Letter | 1 |
| 430 | MM000000174-MM000000724 | 8/9/2001 | Fax SEQ. 200Q; Attachments of another fax | 11 |
| 431 | DHM000000197-DHM000000199 | 8/10/2001 | Fax/Attachments of Addendum Drawings/E-mail | 1 |
| 432 | 011524-011525 | 8/10/2001 | Daily Log of Construction | 2 |
| 433 | 511854-511855 | 8/12/2001 | E-mail | 2 |
| 434 | REM000014718 | 8/12/2001 | E-mail | 1 |
| 435 | MM000000713 | 8/13/2001 | Telephone Conversation Record | 1 |
| 436 | 011522-011523 | 8/13/2001 | Daly Log of Construction | 2 |
| 437 | REM000000153 | 8/17/2001 | Crew Card | 1 |
| 438 | 011520-011521 | 8/14/2001 | Daily Log of Construction | 2 |
| 439 | 006433-006434 | 8/14/2001 | Weekly Minutes # 12 | 2 |
| 440 | 6520 | 8/11/2001 | Weekly Field Report | 1 |
| 441 | 011578-011519 | 8/15/2001 | Daily Log of Construction | 2 |
| 442 | 514074-514076 | 8/15/2001 | E-mail | 3 |
| 443 | 4643 | 8/16/2001 | Daily Log of Construction | 2 |
| 444 | 011516-011517 | 8/16/2001 | Daily Log of Construction | 2 |
| 445 | DHM000002260 | 8/16/2001 | Change in Quantities Summary | 1 |
| 446 | 011514-011515 | 8/17/2001 | Daily Log of Construction | 2 |

## PLAINTIFF'S EXHIBIT LIST

| Exhibit No. | Bates No. | Date | Type/Description | No. of Pages |
|---|---|---|---|---|
| 447 | 011512-011513 | 8/20/2001 | Daily Log of Construction | 2 |
| 448 | 500120 | 8/20/2001 | Change Order Request | 1 |
| 449 | 500121 | 8/20/2001 | Letter | 1 |
| 450 | 500122-500126 | 8/20/2001 | Facts of the Case Including Summaries | 7 |
| 451 | 500128 | 8/20/2001 | Fax | 1 |
| 452 | 500129 | 8/22/2001 | Fax | 1 |
| 453 | DHM000002493-DHM000002500 | | Map: Grading and Restoration Plan | 8 |
| 454 | DHM000002572-DHM000002579 | | Map: Layout Plan | 8 |
| 455 | 004653-004654 | 8/20/2001 | Daily Log of Construction | 2 |
| 456 | 388538-388539 | 8/22/2001 | Fax Attached is a fax from Andrea Lind | 2 |
| 457 | 517216 | 8/11/2001 | Weekly Field Report | 1 |
| 458 | 011508-011509 | 8/22/2001 | Daily Log of Construction | 2 |
| 459 | 11506-011507 | 8/23/2001 | Daily Log of Construction | 2 |
| 460 | 500220 | 8/24/2001 | Transmittal | 1 |
| 461 | 011504-011505 | 8/24/2001 | Daily Log of Construction | 2 |
| 462 | 011502-011503 | 8/27/2001 | Daily Log of Construction | 2 |
| 463 | 388544-388548 | 8/27/2001 | E-mail Attachments include: Transmittal, & Letters | 5 |
| 464 | 4377 | 8/28/2001 | Daily Log of Construction | 2 |
| 465 | 004680-004681 | 8/29/2001 | Daily Log of Construction | 2 |
| 466 | 004678-004679 | 8/29/2001 | Daily Log of Construction | 2 |
| 467 | 011496-011497 | 8/30/2001 | Daily Log of Construction | 2 |
| 468 | 011277-011278 | 9/4/2001 | Daily Log of Construction | 2 |
| 469 | 011275-011276 | 9/5/2001 | Daily Log of Construction | 2 |
| 470 | 512296-512298 | 9/5/2001 | E-mail Attachments Include Letter | 3 |
| 471 | REM000000206 | 9/5/2001 | Crew Card | 1 |

## PLAINTIFF'S EXHIBIT LIST

| Exhibit No. | Bates No. | Date | Type/Description | No. of Pages |
|---|---|---|---|---|
| 472 | 011273-011274 | 9/6/2001 | Daily Log of Construction | 2 |
| 473 | 11271 | 9/7/2001 | Daily Log of Construction | 2 |
| 474 | 004711-004712 | 9/10/2001 | Daily Log of Construction | 2 |
| 475 | 011266-011267 | 9/11/2001 | Daily Log of Construction | 2 |
| 476 | 011264-011265 | 9/12/2001 | Daily Log of Construction | 2 |
| 477 | REM000000229 | 9/13/2001 | Crew Card | 1 |
| 478 | 011258-011259 | 9/17/2001 | Daily Log of Construction | 2 |
| 479 | REM000000237 | 9/17/2001 | Crew Card | 1 |
| 480 | 513355 | | Letter RE: Change Order Request No. 4 | 1 |
| 481 | 388574-388577 | 9/17/2001 | E-mail | 4 |
| 482 | 006458-006461 | 9/18/2001 | Weekly Meeting Minutes # 17 | 3 |
| 483 | JA00590-JA00591 | 9/19/2001 | Fax | 2 |
| 484 | 514018 | 9/19/2001 | E-mail | 1 |
| 485 | 6525 | 9/15/2001 | Weekly Field Report | 1 |
| 486 | **NONE** | 9/20/2001 | Material Hauling: Log of Tracking/hauling | 1 |
| 487 | 388597-388598 | 9/22/2001 | Transmittal: Attachments Included | 2 |
| 488 | 011248-011249 | 9/24/2001 | Daily Log of Construction | 2 |
| 489 | 011246-011247 | 9/25/2001 | Daily Log of Construction | 2 |
| 490 | 011244-011245 | 9/26/2001 | Daily Log of Construction | 2 |
| 491 | 011242-011243 | 9/27/2001 | Daily Log of Construction | 2 |
| 492 | 500651-500652 | 10/4/2001 | Fax With Attachment | 2 |
| 493 | 500644-500650 | 10/4/2001 | Fax With Attachment | 7 |
| 494 | 006469-006470 | 10/9/2001 | Weekly Meeting Minutes # 20 | 2 |
| 495 | 517209 | 10/11/2001 | Weekly Field Report | 1 |
| 496 | 023749-023754 | | E.W. Summary | 6 |

## PLAINTIFF'S EXHIBIT LIST

| Exhibit No. | Bates No. | Date | Type/Description | No. of Pages |
|---|---|---|---|---|
| 497 | REM000014905 | 10/22/2001 | Transmittal | 1 |
| 498 | 023707-023712 | | TOPO; Survey Verification Results | |
| 499 | 023725-023727 | 10/11/2001 | Project 200Q Qauntities Summary; Map | 3 |
| 500 | 517977 | 10/18/2001 | Request for Clarification RFI #31 | 1 |
| 501 | 006477-006486 | 10/23/2001 | Meeting Agenda Items RE SEKI 200Q | 10 |
| 502 | DHM000001174DHM 000001189 | 10/16/2001 | Facsimile; Attachments: Access RD Profile | 16 |
| 503 | 517206 | 11/1/2001 | Weekly Field Report | 1 |
| 504 | 514010 | 11/15/2001 | E-mail | 1 |
| 505 | 23978 | 12/7/2001 | Earthwok Quantities Evaluation RE 200Q | 1 |
| 506 | 023713-023720 | 12/10/2001 | Fax Transmittal: Summary | 8 |
| 507 | REM000013156-REM000013157 | | Haul Excess Material: 7/11-9/5/01 | 2 |
| 508 | 500622-500625 | | Calendaring From July-Oct. 2001 | 4 |
| 509 | REM000000389 | 11/19/2001 | Crew Card | 1 |
| 510 | REM000013162-REM000013165 | 12/4/2001 | Updated Spread Sheet 9/21 "Post Crushing" | 4 |
| 511 | DHM000001755 | 12/7/2001 | Earthwork Quantities Evaluation | 1 |
| 512 | MM000000633-MM000000645 | 12/10/2001 | SEKI 200Q Summary and Blasting Reports | 13 |
| 513 | 388678 | 12/19/2001 | Transmittal: Retaking Cost Est. for Access RD. | 1 |
| 514 | JA01402-JA01403 | 1/10/2002 | Transmittal: Estimated Cost Access RD. | 2 |
| 515 | 388808-388819 | | Memorandum: Tech Evaluation | 12 |
| 516 | 388804-388807 | 3/28/2002 | Letter | 4 |
| 517 | 388793-388801 | 3/28/2002 | Letter/Revised Rock Excavation Costs | 5 |
| 518 | 517594-517597 | 4/3/2002 | Letter | 4 |
| 519 | 517598-5175600 | 4/3/2002 | Letter/ Response to Equitable Adjust. Letter | 3 |
| 520 | 515290-515292 | 4/5/2002 | E-mail/ Suggested Response to REMCON | 3 |
| 521 | 507817-507821 | 4/23/2002 | Earthwork Quantities RE: Access RD | 4 |
| 522 | 006617-006622 | 4/23/2002 | Estimates | 6 |
| 523 | 388851-388555 | 4/24/2002 | Letter/Response for Adjustment Letter | 5 |
| 524 | 023967-023968 | 5/8/2002 | E-mail/ Partnering Meeting | 2 |
| 525 | REM000000417 | 5/8/2002 | Crew Card | 1 |
| 526 | 509789-509791 | 5/9/2002 | E-mail/SEKI Trail Grades Attached | 3 |
| 527 | 513367-513369 | 5/9/2002 | E-mail/Trail Grades | 3 |
| 528 | REM000019736 | 5/13/2002 | Letter/Rip-Ability/ Blasting Info. | 1 |